# EXHIBIT A

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Claimant First Name | Claimant Last Name | Claimant City |
|---|---|---|
| Paula | Wallrich | Darien |
| Danielle | Jones | Westmont |
| Grant | Grinnell | Geneva |
| Jeffrey | Burton | Winfield |
| Rhonda | Mccallum | Cortland |
| Providencia | Villegas | Carpentersville |
| Hashika | Nekkanti | Chicago |
| Kiley | Fletcher | Wheaton |
| Nicole | Chafer | Wheaton |
| Kathryn | Jirsa | Winfield |
| Kathryn | Jirsa | Winfield |
| Andrew | Warren | West Chicago |
| Amanda | Kammes | Winfield |
| Leslie | Cahill | Wheaton |
| Justin | Tracey | Geneva |
| Rebecca | Cooper | Wheaton |
| Jeffrey | Tuttle | Wheaton |
| Louie | Kermend | Wheaton |
| Todd | Alford | Geneva |
| Ellen | Zajac | Winfield |
| Danielle | Dubose | Wheaton |
| Scott | Dubose | Wheaton |
| Joshua | Dresser | Wheaton |
| Mary | Nienaber | Winfield |
| Stephen | Banas | Winfield |
| Tracy | Healy | Elburn |
| Danielle | Giachetti | Geneva |
| Lisa | Barr | Winfield |
| Chris | Fuchs | Geneva |
| Daniel | Bair | Winfield |
| Pedro | Pereda Rojas | Winfield |
| Jeff | Vihnanek | Winfield |
| Joe | Gutenson | S Elgin |
| Dawn | Williams | Bradley |
| Bob | Pokorny | Lemont |
| Jacob | Mathews | Marissa |
| Kathleen | Fleagle | Marissa |
| Robert | Guenther | Fairview Heights |
| Dawn | Guenther | Fairview Heights |
| Karen | Gall | Springfield |
| Tammy | Bevely | Springfield |
| Kate | Blankenship | Elkhart |
| Julie | Brown | Diamond |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joshua | Williams | Palos Hills |
| Jade | Chandler-Haag | Bloomington |
| Alba | Woolard | Chicago |
| Paris | Ferguson | Chicago |
| Katherine | Fink | Justice |
| Chelsea | Webb | Urbana |
| Michael | Kostov | Grayslake |
| Etta | Fletcher | Salem |
| Tammy | Hovey | Rochester |
| Scott | Hippman | Bourbonnais |
| Clayton | Barrows | Decatur |
| Joseph | Raia | South Elgin |
| Amy | Case | Freeburg |
| James | Frazier | Westville |
| Brea | Kress | Collinsville |
| Harold | Wolf | Fairfield |
| Christopher | Elder | Columbia |
| Laura | Suschinski | Buffalo Grove |
| Shawntelle | Thornton-Hawthorne | Bloomington |
| Robert | Stine | North Barrington |
| Basilio | Franqui Jr | Burbank |
| Kevin | Karlson | Palatine |
| Enrique | Guzman | Schaumburg |
| Patrick | Szyska | Mt Prospect |
| Tanya | Herold | Mount Morris |
| Elizabeth | Howard | Streamwood |
| Nicole | Taylor | Edinburg |
| Joseph | Viaud | University Pk |
| Sean | Loveless | University Park |
| Fabiola | Hurtado | Carpentersville |
| Daniel | Walsh | Manteno |
| Kenneth | Weber | Algonquin |
| Pamela | Austin | Meredosia |
| Toni | Grady | Chicago |
| Andrew | Thies | Wheaton |
| Ray | Bober | Woodridge |
| Maelee | Tieman | Peru |
| Lisa | Israel | Calumet City |
| Shirlene | Wilkin | Decatur |
| Melissa | Suko | Minooka |
| Mary | Adams | Troy |
| Collette | Willis | Bloomington |
| Candyce | Jarmon | Bloomington |
| Nicholas | Blake | Highland |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Donita | Baldwin | Dupo |
| Markeyta | Jones | Swansea |
| Keon | Dotts | Swansea |
| Brian | Knauf | Aurora |
| John | Anderson II | Bloomington |
| Nicole | Bandyk | Palos Park |
| Laurie | Mack | Barrington |
| Kyle | Thebeau | Granite City |
| Crystal | Hicks | Springfield |
| Valerie | Chmielak | Streamwood |
| Bolanle | Solola | Mount Prospect |
| Peter | Tselepatiotis | Chicago |
| Olivia | Mcleod-Smith | Chicago |
| Nikki | Friar | Chicago |
| Melissa | Kuhajda | Effingham |
| Adam | Wolff | Vernon Hills |
| Heidi | Wolff | Vernon Hills |
| Austin | Lee | Mackinaw |
| Linda | Collins | Pontoon Beach |
| Henry | Woolsey | Rantoul |
| Cornwell | Cassidy | Bourbonnais |
| Todd | Apato | Granite City |
| Joe | Swierczek | Columbia |
| Margaret Renee | Kleffner | Edwardsville |
| Wendy | Brookens | Taylorville |
| Joseph | Welch | Vandalia |
| Julie | Geise | Bourbonnais |
| Sarah | Rymsza | Streamwood |
| Michael | Donovan | Decatur |
| Ivan | Straka | Bolingbrook |
| Amy | Jacobs | Fulton |
| Krystal | Carrico | Smithton |
| Cherryl | Descheda | Caseyville |
| Wendy | Zimmerman | Sandwich |
| Tami | Thweatt | Waukegan |
| Jason | Thomas | Freeburg |
| Jose | Lozano | Lynwood |
| Jonette | Boehler | Nilwood |
| Julie | Dawson | Nilwood |
| Mary | Johnson | Sleepy Hollow |
| Lloyd | Johnson | Sleepy Hollow |
| Rosalind Sue | Elliott | Pontiac |
| Nathan | Brown | Alton |
| Donna | Malick | Nashville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Robert | Malick | Nashville |
| Roberta | Humphrey | Joliet |
| Edward | Walker | Bloomington |
| Jeniffer | Allen | Pekin |
| Rafferty | Crawford-Washington | Belleville |
| Candy | Cantrell | Bloomington |
| Daniel | Cabrera | Glendale Heights |
| Elysa | Jones | Decatur |
| Jeremy | Jones | Decatur |
| Gajesh | Manikanden | Hawthorn Woods |
| Cheryl | Wessely | Third Lake |
| Bryson | Florence | Granite City |
| Lora | Korba | Collinsville |
| Chelsea | Henderson | Algonquin |
| Randal | Foglietta | Marion |
| Andre | Lewis | Richton Park |
| Linda | Wardlow | Fairview Heights |
| Lisa | Gibson | Lincoln |
| Jamie | Buffum | Dunlap |
| Tereck | Fares | Chicago |
| Carrie | Veile | Liberty |
| Tami | Henning | Freeburg |
| Evelyn | Hepner | Schaumburg |
| Talissa | Loleng | Bolingbrook |
| David | Collazo Jr | Bolingbrook |
| Brian | Deutsch | Romeoville |
| Jogeet | Sekhon | Oak Park |
| Eileen | Loechel | Oak Park |
| Bridget | Doyle | Anna |
| Jason | Carter | Bensenville |
| Marcel | Lang | Bensenville |
| Mary | Biekert | Belleville |
| Maya | Moseberry | Park Forest |
| Betsy | Herold | East Peoria |
| Chris | Fisher | Danville |
| Janet | Lovdahl | Lincoln |
| Mary | Kimrey | Monroe Center |
| June | Roudis | Morris |
| Krista | Long | Varna |
| Temple | Jones | Wheaton |
| Josh | Goralski | Chicago |
| Jerimiah | Holt | Princeton |
| Bill | Wilmering | Highland |
| Judy | Kinal | Roselle |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sandy | May | Saint Elmo |
| Omar | Hurtado | Chicago Heights |
| Justin | Baker | Machesney Park |
| Carolyn | Johnson | Carpentersville |
| Deanna | Barnes | Ursa |
| Anthony | Graham | Calumet City |
| Annie | Winter | Highland |
| Jordan | Sandersfeld | Marengo |
| Clinton | Caldwell | Rankin |
| Susan | Lyons | Buffalo |
| Trena | Pister | Clinton |
| Caitlin | Hadfield | Pittsburg |
| Michael | Turner | Belleville |
| Chrissy | Pehm | Hammond |
| Caroline | Cox | Perry |
| Michael | Pernice | Algonquin |
| Kelly | Eagan | Odin |
| Tamara | Beard | Pekin |
| Sylvester | Townsend | University Park |
| Katrina | Kerby | Saint Elmo |
| Latoya | Clayton | Chicago |
| Jared | Lauer | Chicago |
| John | Lauten | Big Rock |
| Penny | Clause | Macomb |
| Julie | Warner | Farmington |
| Cheri | Chatman | Bensenville |
| Kory | Blickem | Teutopolis |
| Bradley | Northway | East Alton |
| Connie | Baker | Loami |
| Brenda | Woods | Normal |
| Thomas | Edwards | East Moline |
| Barbara | Sherden-Anderson | Lagrange Highland |
| Michael | Anderson | Lagrange Highland |
| Nikki | Johnson | Palatine |
| Michael | Lanman | Highland |
| Judy | Aldape | Woodstock |
| Eduardo | Aldape | Woodstock |
| Jacob | Harley | Elk Grove Village |
| Rebekah | Lowe | Macomb |
| Willie | Bell | Chicago |
| Crimson | Brown | Taylorville |
| Richard | Colombik | Schaumburg |
| Jay | Walden | Oregon |
| Keely | Lewis Childress | Matteson |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Susan | Astrowski | Joliet |
| Alexander | Bae | Algonquin |
| Harry | Williams | Evanston |
| Juan | Avina | Bensenville |
| Rochelle | Turner | Washington |
| Lori | Mason | Mattoon |
| Renae | Giles | Lincoln |
| Lynn | Nordlund | Mchenry |
| Kurosh | Hosseini | Chicago |
| Joseph | Beireis | Lake In The Hills |
| Kenyon | Weber | Crest Hill |
| Michael | Stadnicki | Elgin |
| Keri | Hickman | Belleville |
| Hovermale | Allyson | Chicago |
| Rodrigio | Millicardi | Chicago |
| Janet | Griffin | Harrisburg |
| Corynne | Nuckols | Normal |
| Erika | Howell | Westmont |
| Adam | Altman | Chicago |
| Danny | Winters | Harrisburg |
| Samantha | Edwards | Mountvernon |
| Gail | Amos | West Dundee |
| Bethany | Vidad | Westmont |
| Snyder | Jenee | East Peoria |
| Amanda | Furst | Poplar Grove |
| Jessica | Bastidas | Chicago |
| Maya | Dora | Chicagoc |
| Jennifer | Lee-Gilbert | Chicago |
| Zachary | Volling | Joliet |
| Charlene | Morfoot | Huntley |
| Kenneth | Cross | Chicago |
| Angela | Anderson | Chicago |
| Adewale | Langston | Chicago |
| Brandi | Battle | Oak Lawn |
| Karen | Cagle | Chicago |
| Candra | Holloway | Chicago |
| Angelo | Henry | Chicago |
| Angelo | Henry | Chicago |
| Leutitia | Jones | Chicago |
| Clark | Alderson | Chicago |
| Alma | Minard | Oak Lawn |
| Michelle | Egan | Evergreen Park |
| Mildred | Jones | Joliet |
| Morris | Whitley | Belleville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Doris | Hardin | Silvis |
|-------|--------|--------|
| Sherry | Dufur | Moline |
| Alejandro | Figueroa | Bolingbrook |
| James | Grabarczyk | Carol Stream |
| Darryl | Brewster | Shorewood |
| Braulio | Valtierra | Joliet |
| Johnathan | Grish | Elgin |
| Cheryl | Parkin | New Baden |
| Kyle | Goergen | St Charles |
| Todd | Goforth | West Frankfort |
| Ian | Kern | Carbondale |
| Manuel | Lazu | Prospect Heights |
| Arlene | Stern | Evanston |
| Hallan | Brady | Ottawa |
| Sam | Hester | Edgewood |
| Michelle | Lane | Chicago |
| Cecilia | Frakes | Chicago |
| Thomas | Dean | Marengo |
| Jody | Sale | Okawville |
| Justin | Pestano | Elgij |
| Quentin | Ploussard | Chicago |
| Virginia | Martinez | Oak Park |
| Francesca | Viviano | Chicago |
| Laurie | Baker | Ofallon |
| Katherine | Rynes | Fairfield |
| Chrystal | Nadziejko | Pekin |
| Rosanna | Wallace | Broadview |
| Alex | Lee | West Frankfort |
| Dennis | Schnoeker | Chester |
| Jeffrey | Mckinley | Canton |
| Nancy | Del Bosque | Joliet |
| Stormy | Lee | West Frankfort |
| Jeana | Widman | Mascoutah |
| Brandon | Warr | Chicago |
| Anthony | Curtis | Palos Hills |
| Amy | Maes | Oak Lawn |
| Xander | Maes | Oak Lawn |
| Michael | Maes | Oak Lawn |
| Adam | Deases | Machesney Park |
| Beuford | Fourte | Chicago |
| Jami | Hufnagel | Spring Grove |
| Ruth | Eiland | Chicago |
| Jonatan | Luna | Hebron |
| Larry | Trusty | Des Plaines |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joe | Clark | Chicago |
| Adam | Glover | Bloomington |
| Toni | Winston | Urbana |
| Cody | Couch | Marseilles |
| Trevor | Hansen | Woodstock |
| Jaymi | Raad | Forest Park |
| Ron | Capiz | Mount Prospect |
| Rachel | Capiz | Mount Prospect |
| Bernadette | Watkins | Chicago |
| Jennifer | Heaton | Urbana |
| Joseph | Sulek | Streamwood |
| Ray | Chesney | Metropolis |
| Sandy | Cwiertnia | Lake Zurich |
| Hibah | Hussain | Lombard |
| Jason | Caraballo | Aurora |
| Rebecca | Echelberger | Kewanee |
| Melissa | Hantz | Marion |
| Roula | Eikosidekas | North Aurora |
| Jennifer | Williams | Willisville |
| Valerie | Diedrich | Johnsburg |
| Mark | Kasch | Park Ridge |
| John William | Kasch | Park Ridge |
| Rebecca | Harding | Caseyville |
| Ryan | Baker | Antioch |
| Pryce | Jones | Marion |
| Katrice | Ballard Glass | Swansea |
| Karl | Bonfiglio | Machesney Park |
| Paula | Baldwin | Sterling |
| Laura | Barbee | Chicago |
| Syisha | Estrada | Chicago |
| Jacob | Lawson | Rosemont |
| Wavelin | King | Chicago |
| Kevin | Villafuerte | Oak Lawn |
| Patrick | Rifley | Moline |
| Krystal | Higgs | Rockford |
| Mark | Boyd | Rock Falls |
| Sharon | King | Johnston City |
| Alain | Guillemette | Vernon Hills |
| Humberto | Bobadilla | Des Plaines |
| Andrew | Askow | Urbana |
| Regina | Fryer | Mahomet |
| Beata | Luberda Majchrowicz | Park Ridge |
| Kelly | Clark | Vandalia |
| Loretta | Tyska-Scott | Arlington Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brittny | Fisher | North Aurora |
| Dennis | Grandalski | Shorewood |
| Catherine | Grandalski | Shorewood |
| Travis | Strazisar | Danville |
| Karen | Collns | Maywood |
| Melody | Ciarniello | Belvidere |
| Cassidy | Wagner | Mchenry |
| Holly | Hodo | Carlinville |
| James | Ealy | Charleston |
| Lanard | Chambers | Bloomington |
| Jennifer | Hilton | Champaign |
| Dana | Armstrong-Smith | Charleston |
| Elmer | Velasquez | Des Plaines |
| Anastasia | Lantz | Chicago Ridge |
| Diane | Gielow | Des Plaines |
| Shante | Archie | Chicago |
| Michael | Harper | Chicago |
| Christina | Edgington | Marion |
| Richard | Barone | Rosemont |
| Samantha | Salonis | Palos Hills |
| Jessica | Venckus | Palos Hills |
| Margaret | Winebrenner | Huntley |
| Jawauna | Hurdle | Chicago |
| Steven | Bass | Chicago |
| Malik | Grant | Chicago |
| Phillip | Cosgrove | Chicago |
| Pamela | Cytrynbaum | Evanston |
| Gerardo | Anguiano | Rockisland |
| Stephen | Dunkel | Sterling |
| Robert | Shelnut | Harvard |
| Valerie | Cortes | Round Lake |
| Jasmin | Lares | Crystal Lake |
| Christina | Glenn | Centralia |
| Neita | Dodge | Joliet |
| Joseph | Tangman | Pekin |
| Billy | Davis | Chicago |
| Stephanie | Diaz | Carol Stream |
| Todd | Malin | Buffalo Grove |
| Dane | Torbeck | Savoy |
| Richard | Frazier | Champaign |
| Charnell | Freeman | Springfield |
| Trina | Jones-Blagmon | Champaign |
| Philip | Kushner | Naperville |
| Carol | Halvorson | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Elmer | Harris | Aurora |
| Michael | Hurtado | Elgin |
| Brenda | Calhoun | Pekin |
| Debra | Earl | Springfield |
| Mary Pat | Behrens | Bloomington |
| Sanita | Saracevic | Des Plaines |
| Aneturia | Henderson | Urbana |
| Marilyn | Hinkle | Oak Park |
| Natalie | Watkins | Effingham |
| Kristyne | Ashbrook | Sullivan |
| Charles | Dees | Urbana |
| Phillip | Adams | Normal |
| Jorge Ricardo | Galindo | Sycamore |
| Brandy | Erlinger | Centralia |
| Kimberly | Smith-Kelley | Marion |
| William | Walton | Joliet |
| Krystian | Kruszewski | Bartlett |
| Elizabeth | Bancroft | Aurora |
| Brianna | Domescik | Glen Carbon |
| Marissa | Spilmon | Urbana |
| Josh | Webster | Bridgeport |
| Sabrina | Warner | Vandalia |
| Ana | Ambrosio | Dekalb |
| Saul | Verdin Gomez | Dekalb |
| Timothy | Hobbs | Shorewood |
| Ernest | Wildman | Windsor |
| Trina | Cobbs | Chicago |
| Lornabridges | Bridges | Chicago |
| Teresa | Pavon Gonzalez | Oaklawn |
| Kelly | Harvey | Chicago |
| Saundra | Taylor | Oak Lawn |
| Mark | Jones | Savoy |
| Lasha | Brown | North Chicago |
| Kimberly | Dollieslager | Erie |
| Thomas | Walker | Bloomington |
| Jennifer | Taylor | Hoffman Estates |
| Krystle | Johnson | New Athens |
| Jeff | Keck | Edwardsville |
| Keisha | Wilkins | University Park |
| Rachel | Wiser | Wheaton |
| Gilbert | Valentin | Wheaton |
| Patrick | Offerman | Joliet |
| Luis | Hernandez Little | Waukegan |
| Dynette | Whitten | Forest Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Leon | Lisle |
| Kena | Holt | Urbana |
| Ann | Johnson | Herrin |
| Gloria | Williams | Bloomington |
| Krissy | Benton | Bloomington |
| Kasandra | Key | Benton |
| Deborah | Marocchi | South Elgin |
| Rachel | Rockhold | Washington |
| Arthina | Mcguire-Machado | Champaign |
| Linda | Johnson | Murphysboro |
| Mario | Galvan | West Chicago |
| Jhone | Brown | Urbana |
| Sterling | Hurst | Batavia |
| Robert | Howard | Batavia |
| Laura | Fonseca | Centralia |
| Erin | White | Fairfiel |
| Shawn | Birt | Champaign |
| Julie | Birt | Champaign |
| Patricia | Canar | Oak Park |
| Skylar | Doubet | Peoria |
| Jacob | Collins | Normal |
| Carolyn | Collins Jones | Dekalb |
| Leon | Heard | Urbana |
| Brent | Boehler | Carbondale |
| Amanda | Bloor | Mount Vernon |
| Angela | Holmes | Joliet |
| Cordarro | Willis | Springfield |
| Tanisha | Gathright | Joliet |
| Daniel | Velez | Aurora |
| Ruth | E Gonzalez | Aurora |
| Kesha | Collins | Chicago |
| Andrew | Hardenbrook | Jacksonville |
| Dylan | Davis | Spring Valley |
| Eryn | Sarchet | Peoria |
| Carol | Hinds | Champaign |
| Sean | Victory | Island Lake |
| Brian | Ferguson | Joliet |
| Misty | Walker | Chicago |
| Rashaud | Ellis | Chicago |
| Tina | Dudley | Chicago |
| Stlaske | Gary | Evergreen Park |
| Mckinley | Whitlock | Chicago |
| Alexis | Ware | Palos Hills |
| Linda | Hill | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mariah | White | Chicago |
| Iasha | John-Williams | Bellwood |
| Cornelius | King | Lasalle |
| Marquetta | Hymon | Dekalb |
| Kenneth | Loss | Marion |
| Jacqueline | Tevebaugh | Danville |
| Sara | Hayes | Jacksonville |
| Crystal | Caldwell | West Frankfort |
| Kathy | Evans | West Frankfort |
| Kedzorski | Dennis | Johnston City |
| Jessica | Henley | Jacksonville |
| Ann Frances | Dawa | St Charles |
| Chasity | Gilmour | Keithsburg |
| Christina | Esposito | Chicago |
| Cristin | Langellier | Milford |
| Strusz | Christine | Carbondale |
| Rhea | Huddlestun | Effingham |
| Bruce | Bennett | Chicago |
| Eric | Heflin | Harrisburg |
| Stacy | Wade | Normal |
| Dillon | Ritter | St Joseph |
| Brian | James | Champaign |
| Mike | Lusakembi Diavila | Urbana |
| Shamiram | Lowe | Rockford |
| Brian | Runkle | Freeport |
| Holly | Redenbaugh | Danville |
| Steven | Cerwin | Streator |
| Erica | Tegtmeier | Collinsville |
| David | Koester | Effingham |
| Christine | Rerucha | Sandwich |
| Johnathan | Jones | Effingham |
| Michael | Justin | Sandwich |
| Gina | Filippo | Mokena |
| Trina | Circelli | Westchester |
| Mark | Johnson | Rock Falls |
| Erniece | Allgood | Joliet |
| Richard | Anthony | Bloomington |
| Erica | Fortson | Streator |
| Sarah | Gomez | Elgin |
| Jessica | Ervin | Tuscola |
| Christopher | Hightower | Danville |
| Kelly | Kealoha | Percy |
| Mittie | Hale | Danville |
| Robbie | Bias | Fairfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Lisa | Scher | Wauconda |
|------|-------|----------|
| Heather | Micheletto | Joliet |
| Dustin | Henning | Dekalb |
| Chesli | Nigra | Carbondale |
| Arthur | Hartman | Cary |
| Danielle | Gunther | Westchester |
| Jeff | Fugate | Mattoon |
| Emily | Kasak | Champaign |
| Kacey | Durham | Harrisburg |
| Arian | Wade | Maywood |
| Anna | Scheid | Bartlett |
| Christian | Bell | Normal |
| Kathleen | Welter | Mchenry |
| Richard | Welter | Mchenry |
| Melissa | Artajo | Skokie |
| Samuel | Alexander | Des Plaines |
| Randy | Ryker | Lawrencville |
| Tina | Egizio | Naperville |
| Julie | King | Lincoln |
| Bryanne | Williams | Belleville |
| Zigman | Debbie | Shorewood |
| Theresa | Macak | Northbrook |
| Thomas | Keith | Knoxville |
| Felicia | Dorsey-Harris | Peoria |
| Pamela | Large | Carrollton |
| Brett | Thoele | Shorewood |
| Charlene | Jones | East Peoria |
| Jesse | Velazquez | Mattoon |
| Danny | Fitzjarrald | Robinson |
| Laura | Nollman | Centralia |
| James | Weidensee | Morris |
| Chip | Loghry | Marion |
| Kyle | Turner | University Park |
| Gary | Holmberg | Monmouth |
| Ronald | Weier | Belleville |
| Alyssa | Kinnaird | Antioch |
| Michael | Hickman | Springfield |
| Rose | Cosens | Mount Vernon |
| Leslie | Mccarter | Chicago |
| Julie | Whyte | Desplaines |
| Andrea | White | Grant Park |
| Diana | Echevarria | Beach Park |
| Satchez | Johnson | Austin Dr |
| Valorie | Gant | East Moline |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jane | Frost | West Chicago |
| Dobson | Tracey | Pawnee |
| Carmen | Lynch | Urbana |
| Jamie | Crellin | Peoria |
| Jonathan | Ahrens | Peoria |
| Christina | Simonich | Carol Stream |
| Brian | Broers | Dixon |
| Serwaa | Bates-Ferguson | Joliet |
| Bahjah | Wilson | Chicago |
| Sonja | Wood | Lincoln |
| Chelsee | Polen | Lincoln |
| Norman | Keith | New Athens |
| Susan | Castle | Genoa |
| Tara | Busler | Carmi |
| Angela | Davis | Maywood |
| Nicholas | Thornton | Waterloo |
| Tia | Alonzo | Hillsboro |
| Jessica | Delhotal | Spring Valley |
| Melissa | Tracy | Stoy |
| Maria | Mejia | Wheeling |
| Marilyn | Mcrae | Marion |
| Tauleen | Graves-Morris | Pekin |
| Michael | Johnson | Minooka |
| Paul | Mattei | Minooka |
| Armando | Jimenez | Dwight |
| Jenni | Clay | Tilton |
| Richard | Grice | Allenville |
| Jessica | Jackson | Carterville |
| Karen | Green | East Peoria |
| Carol | Anderson | Bushnell |
| Jennifer | Anderson-Moluf | Bushnell |
| Katyna | Williams | Belleville |
| Christian | Gwyn | Flora |
| Rachael | Jenks | Washington |
| Jackie | Wilfong | Spring Valley |
| Jason | Hall | Anna |
| Leann | Taylor | Leaf River |
| Gretchen | Cook | Pontiac |
| Kristin | House | Taylorville |
| Christel | Hutson | Effingham |
| Cami | Yenney | Mount Carroll |
| Eugene | Thomas | Bloomington |
| Marilyn | Lavoie | Bloomington |
| Dylan | Devine | Waltonville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tawana | Villanueva | Bartlett |
| Philip | Fox | Collinsville |
| Matt | Cordray | Hartsburg |
| Serences | Rania | Glendale Heights |
| Amy | Garretson | Gridley |
| Marjock | Fenner | Glen Carbon |
| Carrie | Holzhauer | Chenoa |
| Jennifer | Bartnik | Bolingbrook |
| Diane | Holstrom | Elmhurst |
| Antonio | Jauregui | Joliet |
| Jose | Jauregui | Joliet |
| Kurt | Lesner | Volo |
| Crystal | Anders | Bulpitt |
| Kelly | Tuttle | Smithton |
| Richard | Lack | Algonquin |
| Monica | Gargano | Streamwood |
| Ryan | Beyer | Millstadt |
| Annette | Wilkerson | North Aurora |
| Elizabeth | Jewgieniew -Box | Vernon Hills |
| Christopher | Box | Vernon Hills |
| Aaron | Urfer | Pekin |
| Seth | Duffy | New Haven |
| Sandra | Beasley-Lawson | Matteson |
| Victoria | Witherspoon | Quincy |
| Chris | Witherspoon | Quincy |
| Shelly | Gwendolyn | Gardner |
| Megan | Hunter | New Athens |
| Melissa | Mickie | Mt Prospect |
| Terry | Breeze | Baileyville |
| Abhishek | Rawal | Bloomington |
| Nyree | Brewer | Springfield |
| Morgan | Witt | Villa Park |
| Jasmine | Gibs | Blood |
| Nikya | Walker | Springfield |
| Scott | Carneal | Sparland |
| Malachi | Sander | Chillicothe |
| Lis | Tollefson | Jacksonville |
| Jason | Donato | Streamwood |
| Mary | Kirby | Romeoville |
| Katherine | Wood | Saint Charles |
| Amanda | Castellani | Danville |
| Brittany | Hudson | Elliott |
| Heather | Wagner | Westmont |
| Sandy | Bowles | Alpha |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lucas | Fox | Tremont |
| Joe | Greico | Loda |
| Michael | Abrams | Oak Park |
| Don | Estlund | Crystal Lake |
| Angela | Farris | Belleville |
| Sabra | Riggio | Duquoin |
| Stefanie | Cole | Fisher |
| Kathleen | Whitson | Cary |
| Ryan | Whitson | Cary |
| Joseph | Christoforakis | Northlake |
| Jennifer | Constable | East Alton |
| Janice | Wood | Brighton |
| Linda | Caldwell | Chicago |
| Amber | Beck | Tower Hill |
| Aleena | Khan | Urbana |
| Donald | Boyd | Cooksville |
| Jade | Clark | Pearl City |
| Jeffrey | Hess-Ward | Apple River |
| Tyler | Awdisho | Bartlett |
| Lisa | Pondinas | Buda |
| Mark | Ellis | Monroe Center |
| Donna | Wiora-Rizzo | Schaumburg |
| Wendy | Bobenage | Rantoul |
| Ivan | Castillo | Carpentersville |
| Ambuj | Puri | Vernon Hills |
| Danielle | Banister | Machesney Park |
| Bridget | Evans Ratliff | Glenwood |
| Vanessa | Westbrook | Macomb |
| Ashley | Warner | Wheaton |
| Jessica | Higdon | Peoria Heights |
| Constance | Causey | Olympia Fields |
| Cory | Weems | O Fallon |
| Alber | Ahmed | Algonquin |
| Brian | Healy | Chicago |
| Stephanie | Williams | Benton |
| Nikiah | Calhoun | Chicago |
| Jim | Cook | Palatine |
| Joe | Jacob | Arlington Heights |
| Cheryl | Hitzner | Normal |
| Ava | Santi | Highland Park |
| Derick | Dennis | Joliet |
| Joann | Annable | Hanover Park |
| Latrice | Washington | Maywood |
| Tavell | Gross | Oak Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ethan | Fecho | Wilmington |
| Christopher | Jones | Cary |
| Rachel | Martinez | Rock Falls |
| Dominic | Buttitta | Champaign |
| John | Hartley | Pontiac |
| Julie | Bittke | Lemont |
| Michael | Hughes | Chicago |
| Willie | Green | Dekalb |
| Steve | Fordyce | Joliet |
| Virginia | Babecki | Shorewood |
| Stefanie | Haut | Woodstock |
| Karen | Wheaton | Chicago |
| Ethel | Turner | Chicago |
| Lorenzo | Carrillo | Oak Lawn |
| Brenda | Taylor-Grevious | Chicago |
| Brendan | Walsh | Chicago |
| Michael | Thornton | Chicago |
| Andrea | Wicker | Peoria |
| Steve | Wicker | Peoria |
| Corliss | Hooks | Skokie |
| Rehann | Braswell | Chicago |
| Katherine | Cole | Chicago |
| Nicole | Taylor | Chicago |
| Harold | Miller Jr | Oak Lawn |
| Oscar | Hernandez | Melrose Park |
| Bertha | Finley | Chicago |
| Amber | Fox | Orion |
| Debbie | Lemieux | Sterling |
| Nick | Durbin | Taylorville |
| Kristian | Stults | Rockford |
| Gretchen | Speckart | Wauconda |
| Katrina | Harton | Madison |
| Ryne | Wallace | Lockport |
| Ryan | Chambliss | Chicago |
| Tirae | Dotson | Chicago |
| Kelsey | Loyd | Murphysboro |
| Ramona | Comprindo | Maywood |
| Adam | Popper | Lemont |
| Natalie | Greenley | Carterville |
| Andre | Davis | Chicago |
| Shannon | Hays | Pontiac |
| Nancy | Kasper | Joliet |
| Adolphe | Vaughn | Olympia Fields |
| Heather | Funk | Richmond |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Stephanie | Washington | Chicago |
| Chanelle | Mccain | Chicago |
| Arnole | Emziah | Chicago |
| Jemela | Lofton | Chicago |
| Shenika | Dupart | Chicago |
| Nancy | Herrera | Oak Lawn |
| Duane | Dees | Mattoon |
| Ryan | Givhan | Chicago |
| George | Williams | Chicago |
| Beverly | Croffet | Chicago |
| Martha | Ramos | Franklin Park |
| Jamie | Vorhees | Hebron |
| Marcia | Vorhees | Hebron |
| Monica | Harris | Rock Island |
| Morgan | Harris | Rock Island |
| James | Wulgaert | Rock Island |
| Deb | Johnson | Rock Island |
| Mike | Williams | Rock Falls |
| Phil | Mainz | Wesrmont |
| Highland | Dan | Normal |
| Sonja | Meisen | Bartlett |
| April | Harris | Ford Heights |
| Craig | Bajko | West Dundee |
| Sara | Garstang | Carterville |
| Kelly | Young | Johnston City |
| Debbie | Robidas | Grayslake |
| Sammie | Bailey | Crete |
| Debra | Budach | Earlville |
| Cachet | Burns | Chicago |
| Isaiah | Hurston | Aurora |
| Max | Bailey | Bensenville |
| Brooke | Mayer | Champaign |
| Blake | Horton | Mt Vernon |
| Jose | Herrera | Mount Prospect |
| Nikolay | Saklakov | Chicago |
| Grace | Sarsfield | Schaumburg |
| Maretza | Zenon | Chicago |
| Nicole | Carpenter | Washington |
| Ryan | Hinshaw | Bloomington |
| Lawrence | Huerta | Fox River Grove |
| Mendell | Harris | Ford Heights |
| Krisa | Heinsen | Carbon Cliff |
| Lily | Opfer | Vandalia |
| Erik | Blumhoff | Dixon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Donald | Ondrey | Ottawa |
| Lamont | Markham | Chgo |
| Juan | Gallegos | Oak Park |
| Christine | Stephanopoulos | Schiller Park |
| Karina | Corral | Schiller Park |
| Tammy | Wilkes | Chicago |
| Kristine | Digirolamo | Barrington Hills |
| Angela | Ramsey | Chicago |
| Amanda | Buoscio | Chicago |
| Joseph | Barron | Chicago |
| Dominic | Ragnanese | Melrose Park |
| Tacura | Wilkinson | Sterling |
| Sekou | Oko | Waukegan |
| Amanda | Etheridge | Joliet |
| Patrick | Ehlers | Schaumburg |
| Barbara | Ehlers | Schaumburg |
| Bret | Cox | Peoria Heights |
| Slawomir | Zabrocki | Prospect Heights |
| Anna | Zabrocki | Prospect Heights |
| Metessa | Crabb | Champaign |
| Anna | Alesia | Bensenville |
| Courtney | Poiner | Jacksonville |
| Tonya | Lodge | Pekin |
| Donald | Letrich | Lemont |
| Angel | Bordoni | Maryville |
| Desmond | Johnson | Maywood |
| Andre | Williams | Peoria |
| Joseph | Duncan | Chillicothe |
| Justin | Coles | Palos Hills |
| Cornella | Martin | Oaklawn |
| George | Manasses | Oak Lawn |
| Tashonda | Wilson | Chicago |
| Pamela | Childs Laughlin | Chicago |
| Angela | Boyd | Chicago |
| Gregory | Neverson | Chicago |
| Elizabeth | Gatzke | Chicago |
| Philip | Gatzke | Chicago |
| James | Gaskill Jr | Palos Hils |
| Stephanie | Davis | Chicago |
| Adam | Martin | Darien |
| Matthew | Doan | Bartonville |
| Adrian | Flowers | Champaign |
| Lazar | Jones | Chicago |
| Molly | Klonowski | Mchenry |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Maribeth | Uhlenhopp | Yorkville |
| Ben | Nogly | Rockford |
| Donald | Brown | East Peoria |
| Hagler | Mary | Murphysboro |
| Patrick | Clark | Marion |
| Benjamin | Deneweth | Chicago |
| Lukas | Allbee | Schaumburg |
| Jack | Bain | Mount Vernon |
| Matthew | Fezzey | Volo |
| Marcus | Jones | Maywood |
| Tiffani | Gardner | Oak Park |
| Valerie | Gugala | Bartlett |
| Denise | Mables | Peoria |
| Leslie | Feregrino | Chicago |
| Jeffrey | Belshee | Chicago |
| Angela | Thorson | Peoria |
| Shawna | Bates | Champaign |
| Amanda | Whited | Minonk |
| James | Lagoni | Evergreen Park |
| Leonard | Weathers | Chicago |
| Kelly Marie | Bauer | Palos Hills |
| Joseph | Brownlee | Chicago |
| Natia | Brownlee | Chicago |
| Latasha | Mcafee | Chicago |
| Arthur | Horton | Chicago |
| Khadizah | Brown | Oak Lawn |
| Curtis | Rearden II | Chicago |
| Toi-ann | Bailey | Chicago |
| Blake | Fulton | Chicago |
| Michelle | Eiland | Chicago |
| Jay | Lee | Naperville |
| Lisa | Bazor | Fulton |
| Belinda | Davis | Bellwood |
| Sheryl | Boyle | Colona |
| Amy | Lee | Naperville |
| Mary | Wagner | Shorewood |
| Lori | Bartley | East Peoria |
| Jackson | Wilson | Monmouth |
| Peggi | Hagg | Elgin |
| Amber | White | Bloomington |
| Derek | White | Bloomington |
| Robert | Triplett Jr | Joliet |
| Brandon | Bowman | Monticello |
| Thomas | Edwards | Hoopeston |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Cassondra | Batz-Barbarich | Libertyville |
|-----------|----------------|--------------|
| Lisa | Carlson | Pana |
| Jeff | Loster | Oak Park |
| Tinisha | Gossett | Trenton |
| Shane | Logan | Winnebago |
| Stephanie | Spickerman | Godfrey |
| John | Johnson | Decatur |
| Francisco | Vazquez | Round Lake |
| Clair | Vazquez | Round Lake |
| Jessica | Taylor | Forest Park |
| Trudi | Schwartz | Yorkville |
| Alex | Zuniga | Normal |
| Steven | Dorsey | Vienna |
| Julie | Dorsey | Vienna |
| Sylke | Weaver | Canton |
| Scott | Mcadams | Dekalb |
| George | Gouard | Danville |
| Ronald | Hall | Eldorado |
| Wanda | Schewe | Xenia |
| Tracy | Young | Bartlett |
| Michael | Haag | Addison |
| Harvey | Burnett | Peoria |
| Joseph | Jones | Chicago |
| George | Most | Mascoutah |
| Thomas | Johnson | Chicago |
| Rachael | Tieffel | Louisville |
| Alyce | Searcey | Palos Hills |
| Teresa | Fields | Chicago |
| Sandra | Johnson | Fairfield |
| Lori | Hughes | Charleston |
| James | Lamay | Moline |
| Scott | Bourn Jr | Belleville |
| Cydney | Johnson | East Carondelet |
| Justin | Johnson | East Carondelet |
| Alexander | Gay | Zion |
| Michael | Osterhout | Park Ridge |
| Sharona | Call | Quincy |
| Brandy | Davis | Sidney |
| Tamera | Hornback | Monticello |
| Cynthia | Wright | Peoria |
| Lee | Keith | Buffalo Grove |
| Lauren | Flores | Downers Grove |
| Eric | Williams | Chicago |
| Cordelia | Thomas | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ashanti | Wiley | Chicago |
| Brandi | Wilson | East Saint Louis |
| David | Haymer | Joliet |
| Juan | Gonzalez | Joliet |
| Ashley | Mcadow | Lawrenceville |
| Dominique | Thomas | Maywood |
| Stacy | Coomer | Pekin |
| Muhammad | Minhaj | Naperville |
| Mohammed | Feroze | Naperville |
| Serena | Dixon | Chicago |
| Ramon | Saldana | Chicago |
| Rodney | Hiatt | Peoria |
| Hans | Christian | Ramsey |
| Nathaniel | Hamilton | Byron |
| Michael | Wilkerson | Chicago |
| Phil | Czerwinski | Manteno |
| Ron | Jones | Momence |
| Sara | Frank | Manito |
| Davy | Ballou | Dekalb |
| Nora | Needy | Lockport |
| Centreece | Harris | East Moline |
| Theresa | Donahue | Lasalle |
| Alyssa | Young | Beardstown |
| Ken | Shartzer | O Fallon |
| Michelle | Barth | Bensenville |
| Justin | Groesbeck | Streator |
| Dalton | Farmer | Streator |
| Samantha | Fowler | Joliet |
| Omar | Custer | Cahokia |
| Beth | Pendergraff | Quincy |
| Tim | Woolums | Round Lake |
| Jeffrey | Terrell | Bartonville |
| Ray | Aviles | Bensenville |
| Payne | Ivy | Chicago |
| Akelia | Glass | Waukegan |
| Jennifer | Waldvogel | Minooka |
| Dawn | Krause | Dekalb |
| Andrea | Griep | Litchfield |
| Kent | Wurmnest | Danvers |
| Derrick | Edmondson | Bloomington |
| Jeriel | Johnson | University Park |
| John | Bakken | Quincy |
| Vanessa | Biggers | Champaign |
| Chelsea | Andrews | Staunton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Bamgbaiye | Chicago |
| Tracy | Cissell | Bridgeport |
| Jason | Jablonski | Palatine |
| Christine | Mccarroll | Peoria Heights |
| Lewis | Huber | Peoria Heights |
| Michelle | Kennon | Champaign |
| Kevin | Curley | Des Plaines |
| Jeffrey | Farran | Henry |
| Andrew | Bauman | Ottawa |
| Matthew | Weglewski | Joliet |
| Steven | Corbett | Chicago |
| Samuel | Turner | Schaumburg |
| Chantelle | Hoye | Bloomington |
| Vincent | Washington | Maywood |
| Debbie | Anderson | Peotone |
| Stephanie | Schickel | Lemont |
| Casey | Mann | Virginia |
| Jacquline | Hesser | Moline |
| Necko | Wiggins | Waukegan |
| Cassandra | Goldsmith | Bellwood |
| Eddards | Eddards | Streator |
| Mike | Bondi | Earlville |
| Lydia | Harvester | Bloomington |
| Robert | Coller | Aurora |
| Kristen | Dewitt | Jacksonville |
| Michael-Paul | Tabers | Malta |
| Gabriela | Mendoza | Melrose Park |
| Jan | Dela Cruz | Chicago |
| Shane | Beck | Chicago |
| Cassara | Baines | Chicago |
| Jerone | Jett | Chicago |
| Christopher | Koltas | Romeoville |
| Devin | Escue | Chicago |
| Biswajit | Maharathi | Chicago |
| Devona | Chew | Chicago |
| Roberto | Garcia | Algonquin |
| Debra | Jackson | Beach Park |
| Cynthia | Pirami | Naperville |
| Chris | Buford | Hopi Ct |
| Melissa | Anderson | Danville |
| Christine | Manning | East Moline |
| Charlene | Cary-Downen | Woodlawn |
| Shannon | Karren | Watson |
| Mark | Charvat | Dekalb |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Marc | Charrvet | Dekalb |
| Linda | Donovan | Urbana |
| Paul | Lybarger | Avon |
| Scott | Kopacz | Danville |
| Sungwoo | Lee | Champaign |
| Dalton | Anderson | Jonesboro |
| Danielle | Dumontelle | Sullivan |
| Eric | Bell | Metamora |
| Angela | Hill | Odin |
| Angela | Cook | Metropolis |
| Jacob | Mccall | Potomac |
| Michele | Elmore | Dunlap |
| Dede | Wallace | Martinsville |
| Matthew | Quillman | Steeleville |
| Charles | Mason | Casey |
| Winter | Walker | Greyville |
| Kimberly | Anderson | Jonesboro |
| David | Mackenzie | Volo |
| Thomas | Ozuk | Glen Ellyn |
| Michael | Caminitti | Streamwood |
| Teri | Bates | Cary |
| Vanessa | Clay | Collinsville |
| Chad | Kelso | Saint Jacob |
| Ryan | Haynes | De Sotot |
| Rick | Soroka | Streamwood |
| Carol | Korhumel | Lake Forest |
| Julia | Chandler | Prairie Du Rocher |
| Antionette | Hobbs | Alton |
| Lee | Thais | Mahomet |
| Amanda | Harvey | Centralia |
| Caitlin | Harvey | Centralia |
| Traci | Bohn | Machesney Pk |
| Susan | Hayes | Pekin |
| Nathan | Galan | Saint Charles |
| Felicia | Castiglione | Bartlett |
| Sandi | Bays | Downs |
| Tamika | Holmes | Plano |
| Sherri | Monge | Deer Creek |
| Steven | Parsano | Bardoloh |
| Suzanne | Gerdes | Ashkum |
| Jon | Coble | Granville |
| Sarah | Gehrt | Downs |
| Heather | Carroll | Bartonville |
| Shena | Hardy | Hoffman |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tamara | Harvey | Westmont |
| Samantha | Corral | Neponset |
| Sarah | Hornback | Loda |
| Elizebeth | Carey | Cooksville |
| Zachary | Yborra | Oglesby |
| Janice | Yborra | Oglesby |
| Betty | Vega | Hillside |
| Amanda | Fears | Fairview Heights |
| Olmos | Christina | Morris |
| Nikki | Wallace | Normal |
| Kashif | Khan | Streamwood |
| Shelly | Jones | Abingdon |
| Jimmie | Benavidez | Sublette |
| John | Adams | Kane |
| Heather | Whittington | Hollowayville |
| Brittany | Ice | Minier |
| Cody | Maltbey | Cherry |
| Samantha | Vidito | Westmont |
| Brian | Morneweg | Marion |
| Lavola | Hatton | Stronghurst |
| Nathan | Busch | Washington |
| Barbara | Boyd | Shiloh |
| Shane | Whittington | Hollowayville |
| Wendy | Hopper | East Dubuque |
| Rhonda | Cervantes | Bradley |
| Rebekka | Taylor | Mchenry |
| Gregory | Darby | West Frankfort |
| Louis | Williams | Chicago |
| Jason | Devous | Gilman |
| Christine | Butler | Anna |
| Mary | Bazarek | Ridott |
| Matt | Dillon | Carterville |
| Ray | Manion | Ottawa |
| Kathy | Hern | Baldwin |
| Clara | Almanza | Collinsville |
| Pierce | Kathleen | Springfield |
| Kristina | Keaton | Rochelle |
| Matthew | Engelhardt | Manteno |
| Patrick | Koziarz | Rantoul |
| Thomas | Sennott | Marseilles |
| Sean | Williams | Evanston |
| Kevin | Rachlin | Vernon Hills |
| Michelle | Pipersburgh | Evanston |
| Benjamin | Bedenfield | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Danielle | Wright | Belleville |
| Kaeding | Aaron | Peoria |
| Robert | Mckissic | Decatur |
| Amanda | Dahlstrom | Lombard |
| Samantha | West | Peoria |
| Nicole | Vlcek-Cowell | Round Lake Beach |
| Terry | Seago | Pecatonica |
| Mary Ann | Mester | Quincy |
| Dawn | Mcclintick | Deerfield |
| Jennifer | Abernathy | Paris |
| Thelma | Adams | Shelbyville |
| Clemente | Juarez | Aurora |
| Elizabeth | Furry | Monticello |
| Shelly | Hurd | Galva |
| Michelle | Bielko | Mount Prospect |
| Charles | Hunter | Havana |
| John | Wiley | Alton |
| Debbie | Williams | Monmouth |
| Daniel | Melland | Marseilles |
| Theresa | Johnson | Chicago |
| Janay | Vaughn | Chicago |
| Christopher | Bell | Chicago |
| Sarah | Casey | Chicago |
| Kelsey | Boardman | Belvidere |
| Stacy | Schmitt | Quincy |
| Michael | Kurowski | Algonquin |
| Cynthia | Rathunde | Franklin Park |
| Elonda | Jackson | Chicago |
| Ernetta | Jackson | Chicago |
| Seldrick | Carpenter | Peoria |
| Michael | Taylor | Evergreen Park |
| Nick | Cerniauskas | Evergeeen Park |
| Alphonso | Fields | Waukegan |
| Rictoria | Wieland | Charleston |
| Danny | Khochaba | Buffalo Grove |
| Kate | White | Machesney Park |
| Erin | Walton | Olympia Fields |
| Mettyzee | Washington | Matteson |
| Patricia | Gallardo | Carol Stream |
| Robert | Diaz | Woodstock |
| Brad | Woolcott | Eldorado |
| Yoo Jin | Yi | Chicago |
| Michelle | Jones | Mount Vernon |
| Durrell | Jenkins | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Zander | Juelfs | Waterloo |
| David | Juelfs | Wateoo |
| Susan | Juelfs | Waterloo |
| Nekeisha | Frison | Maywood |
| Clady | Farkaschek | Oak Park |
| Marshall | Fields | Maywood |
| Clifton | Conwell | Chicago |
| Christopher | Szeliga | Chicago Ridge |
| Kimberly | Keller | Chicago |
| Jesus | Calderon | Oaklawn |
| Wilder | Berry | Chicago |
| Gale | Asikin | Oak Lawn |
| Lacresha | Sylvestal | Chicago |
| Jasmine | Ware | Chicago |
| Talisha | Whitaker | Chicago |
| Noel | Garcia | Palos Hills |
| Coretta | Franklin | Chicago |
| Shea | Hoover | Chicago |
| William | Walker | Chicago |
| Quantay | Love | Chicago |
| Brendolyn | Hart-Glover | Chicago |
| Bryan | Dennison | Glenview |
| Nijja | Green | Chicago |
| Legreta | Fields | Chicago |
| Moriah | Forbis | Peoria |
| Porsha | Watkins | Chicago |
| Latrinia | Williams K | Peoria |
| Zack | Askeland | Rochelle |
| Brandon | Colon | North Chicago |
| Francenia | Colon | North Chicago |
| Jake | Driskell | Aurora |
| Jonathan | Hsieh | Palatine |
| Brigette | Lobacz | Peoria |
| Robert | Macha | Bolingbrook |
| Ashley | Emmert | Champaign |
| Gail | Telles | Des Plaines |
| Maria | Gonzalez | Chicago |
| Magdalena | Snyder-Miller | Murphysboro |
| Terrence | Jones | Chicago |
| Tracy | Walton | Chicago |
| Douglas | Hillman | Beach Park |
| Latonya | Mccarter | Chicago |
| Jeannine | Erwin | Lasalle |
| Katrina | Larson | Dekalb |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sara | Tester | Danville |
| Cathy | Staff | Centralia |
| John | Glusak | Joliet |
| Rae | Vowles | Davis |
| Nicole | Williams | Waukegan |
| Stuart | Hamilton | Flora |
| Melissa | Abramowicz | New Lenox |
| Travis | Leckrone | Centralia |
| Nicolette | Rikli | Vandalia |
| Marie | Johnson | Chicago |
| Gray | Johnston | Chicago |
| Derrick | Jones | Chicago |
| Robin | White | Chicago |
| Bernard | Williams | Chicago |
| Matthew | Petero | Yorkville |
| Milton | Mizenburg | Chicago |
| Kristine | Freeman | Winthrop Harbor |
| Virginia | Wyatt | Princeton |
| Michael | Cole | Rockford |
| Nicholas | Akogu | Schaumburg |
| Catricea | Davis | Elgin |
| Ed | Zimmerman | Monmouth |
| Joseph | Grimes | Walnut |
| Keri | Walker | Lebanon |
| Mary | Hart | Lebanon |
| Bernetta | Johnson | Westchester |
| Melvin | Jenkins | Chicago |
| Lisa | Garcia | Huntley |
| Chanise | Walker | Chicago |
| Deborah | Wilson | Chicago |
| Steve | Zahra | Palos Hills |
| Anthony | Curry | Chicago |
| Lilea | Barron | Chicago |
| Cheryl | Johnson | Chicago |
| Peter | Kovacevic | Palos Hills |
| Kenneth | Bailey | Dekalb |
| Wylena | Speights | Waukegan |
| David | Cochran | Cobden |
| Tricia | Gurevich | Lake Zurich |
| Jose | Gonzalez | Elk Grove Village |
| Shawn | Burton | Peoria |
| Deanna | Lamesch | Malta |
| George | Rizos | Arlington Heights |
| Yani | Warda | Palatine |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Paige | Leihenseder | Gilson |
| Michelle | Palazzo | Peoria |
| Mario | Colon | South Elgin |
| Cuthbert | Donald | New Lenox |
| Jennifer | Chin | Wauconda |
| Elvee | Hennings | Oak Park |
| Carl | Wilcher | Naperville |
| Michael | Hill | Chicago |
| Daniel | Mezydlo | Mokena |
| William | Lauck | Oak Lawn |
| Herman | Stewart Jr | Chicago |
| Kohmee | Parrett | Chicago |
| Sarah | Jones | Chicago |
| Steven | Williams | Jacksonville |
| Elizabeth | Estrada | Algonquin |
| Becky | Colborn | Rockford |
| Gayle | Campbell | North Aurora |
| Craig | Waters | North Aurora |
| Danny | Martinez | Waukegan |
| Herbert | Ingram | Crete |
| Carl | Martin | Coulterville |
| Erica | Jateff | Nashville |
| John | Hirschberg | Des Plaines |
| Rebecca | Huege | Des Plaines |
| Kimberly | Johnson | New Lenox |
| Frank | Zhang | Chicago |
| Antoinette | Bryant | Chicago |
| Fancy | Jones | Lebanon |
| Aundrea | Harris Scott | Dekalb |
| Ruth | Taylor | Rock Island |
| Adam | Voeltz | Erie |
| Troy | Walker | Sandwich |
| Leland | Stratman | Oak Park |
| Marvell | Speight | Danville |
| Travis | Kaminski | Carpentersville |
| Brayden | Johnson | Harrisburg |
| Deborah | Johnson | Centralia |
| John | Hall | Carpentersville |
| Zan | Khan | Huntley |
| Shayna | Carter | Bellwood |
| Molly | Carter | Bellwood |
| Jessica | Conner | Bellwood |
| Rebekah | Adams | Springfield |
| Stephanie | Adams | Lincoln |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Judy | Kullenberg | Elgin |
| Lindsay | Sebion | Bensenville |
| Dennis | Killen | Springfield |
| Jessica | Harvel | Rochelle |
| Lakeisha | Victorian | Beach Park |
| Stephanie | Hughes | Moline |
| Misty | Gracey | La Salle |
| Adam | Victor | La Grange Park |
| Patrick | Hanrahan | Evanston |
| Carol-Lynn | Putt | Centralia |
| Alicia | Vinson | Odin |
| Jamie | Toussaint-Coombs | Streamwood |
| Luis | Cortez | Chicago |
| Barbara | Higgins | Chicago |
| Christopher | Herbert | Rantoul |
| Lowell | Lott | Chicago |
| Yablonski | Jones | East St Louis |
| Brittany | Graham | Elgin |
| Christopher | Thomas | Rockford |
| Heather | James | Arlington Heights |
| Juan | Ordonez | La Grange |
| Jim | Hough | Peoria |
| Kathleen | Mack | West Dundee |
| Diann | Whitelow | Decatur |
| Shannon | Bell | Mason |
| Kelly | Dickerson | Owakville |
| Charles | Alfaro | Elliot |
| Tamara | Wilcoxson | Bartonville |
| Margaret | Bradac | Nashville |
| Bonita | Fiscus | Morton |
| Ryan | Coler | Mchenry |
| Philip | Champagne | Villa Grove |
| Samantha | Salmons | Blue Mound |
| Kelly | Duncan | Belleville |
| Gaige | Davidson | Carrollton |
| Susan | Krekel | Waterloo |
| Anneeta | Mason | Spring Bay |
| Derek | Bahena | Waukegan |
| Cole | Amanda | Ramsey |
| Darah | Brewster | Metropolis |
| Michael | Knutt | Blue Mound |
| Mark | Arellano | Dekalb |
| Marge | Barlow | Glsford |
| Christina | Arellano | Dekalb |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jennifer | Benson | Clinton |
| Christine | Anglemyer | Catlin |
| Michelle | Hathaway | Roodhouse |
| Tyler | Hazelip | Alton |
| Karen | English | Marshall |
| Laurie | Filipiak | Bolingbrook |
| Brian | Clemens | Genoa |
| Nicole | Beaty | Nokomis |
| Kurt | Hanssler | Carpentersville |
| Daniel | Reinhofer | Glendale Heights |
| Shanyra | Cox | Edwardsville |
| Gerald | Ehardt | Carpentersville |
| Sherry | Holmes | Macomb |
| Amy | Spaniol | Pontiac |
| Alexander | Isla | Streamwood |
| Jennifer | Burgs | Joliet |
| Linda | Williams | Lake Villa |
| Jennifer | Bochenek | Algonquin |
| Ora | Eaton | O'Fallon |
| Donita | Burgess | Payson |
| Ashley | Gonzales | Aurora |
| Carla | Janssen | Middletown |
| Brandi | Durham | Troy |
| Brandi | Durham | Troy |
| Travis | Bradburn | Raymond |
| Mark | Trygar | Groveland |
| Natilee | Foster | Heyworth |
| Daniel | Augustyn | Park Ridge |
| Mirlind | Ferati | Oakland |
| Mitchell | Dunn | Eureka |
| Jonathan | Johnson | South Roxana |
| Brandi | Rambeau | Willisville |
| Brhttanie | Collins | Morris |
| Erik | Hodgson | Princeton |
| Mir Nazish | Ali | Naperville |
| Jason | Soule | Mark |
| Andrew | Plymale | Pekin |
| Traci | Klepack | Maroa |
| Valentin | Garcia | Waukegan |
| Sally | Crook-Pfeffer | Edwardsville |
| Joshua | House | Desoto |
| Becca | English | Coal Valley |
| Tiffany | Lacy | O'Fallon |
| Becky | Cates | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Katie | Villanueva | Cooksville |
| Nickolas | Lock | Oglesby |
| Eric | Waterstreet | Barrington |
| Michael | Cracraft | Maquon |
| Stephanie | Willis | Collinsville |
| Justin | Wennersten | Machesney Park |
| David | Kamide | Glendale Heights |
| Angela | Johnson | Joliet |
| Elizabeth | Ikemire | Louisville |
| Dorian | Barbus | Schaumburg |
| Sherry | Frigge | Chicago |
| Jamie | Davis | Rockford |
| Sandra | Crawley | Henry |
| Matthew | Wallace | Chicago |
| Thomas | Cheesman | Mt Carmel |
| William | Iverson | Algonquin |
| Brittany | Pavolka | Taylorville |
| Matthew | Pacella | Oak Lawn |
| Raymond | Fern III | Richmond |
| Andrea | Bass-Allen | Chicago |
| Brian | Guy | Roscoe |
| Dino | Dimaso | Algonquin |
| Julie | Haynes | Oak Lawn |
| Hoaithanh | Luunguyen | Westchester |
| Tyler | Chase | Peoria |
| Marisa | Gonzalez | Chicago |
| Dawn | Aschenbrenner | Decatur |
| Ryan | Dixon | Galesburg |
| Jamie | Bell | Peoria |
| Mallory | Killion | Carlyle |
| Michael | Boehme | Chicago |
| Erica | Holman | Chicago |
| Ethan | August | Belvidere |
| Ross | Warrington | Roscoe |
| Ann | Massaro | Huntley |
| Albert | Gomez | Roscoe |
| Stacey | Oblanis | Chicago |
| Esthela | Duarte | Chicago |
| Melissa | Ruiz-Denna | Woodstock |
| Paul | Cutler | Huntley |
| Joseph | Griffin | Bartlett |
| Tanya | Downs | Belleville |
| Lisa | Ozbirn | Saint Charles |
| Brenda | Boland | Freeport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Ann | Lynn | East Alton |
|---|---|---|
| Christine | Hale | Lemont |
| Aysha | Jefferson | Rockford |
| Crystal | Gordon | Streamwood |
| Francisco | Mata | Round Lake Beach |
| Mike | Kennedy | Round Lake |
| Valerie | Hayes | Quincy |
| Charles | Mack | Round Lake |
| Janet | Born | Aurora |
| Kevin | Martin | Romeoville |
| Patrick | Fort | Normal |
| Alyssa | Koepsel | Winthrop Harbor |
| Jessica | Koepsel | Winthrop Harbor |
| Carla | Haskins | Chicago |
| Cristal | Martinez | Chicago |
| Anthony | Martino | Chicago |
| Tiffany | Allen | Oak Lawn |
| Donna | Knowles | Oaklawn |
| Dennis | Widdows | Mokena |
| Maryann | Caprio | Westchester |
| Clay | Laffoon | Taylor Ridge |
| Stephen | Sawalski | Huntley |
| Jeanne | Cassidy | Chicago |
| Jessica | Tranowski | Oak Lawn |
| Silviu | Garbu | Chicago |
| Christopher | James | Bloomington |
| Abishek | Das | Libertyville |
| Jessica | Brewster | Chicago |
| Michael | Ratio | Chicago |
| Janice | Shives | Chicago |
| Marlin | Austin | Chicago |
| Bernadette | Whelan | Chicago Ridge |
| Henry | Garcia | Chicago |
| Leo | Mondelli | Chicago |
| Sheri | Cox | Chicago |
| Jason | Jones | Glenview |
| Jade | Jandeska | Fairbury |
| Terrence | Booker | Chicago |
| Dana | Horton | Chicago Heights |
| George | Kvarta | Joliet |
| Kiron | Thomas | Palatine |
| Bryan | Vyborny | Libertyville |
| Jokko | Williams | Carbondale |
| James | Hoffman | Bensenville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kisha | Cotton | Madison |
| Patricia | Casey | Chicago Ridge |
| Caryn | Belcher | Chicago Ridge |
| James | Hornung | Oak Lawn |
| Kimberlie | Zimmerman | Tremont |
| Lamar | Walls | Westchester |
| Mae | Weber | Chicago Ridge |
| Mitul | Shetty | Chicago |
| Guillermo | Gonzalez | Belvidere |
| Damasi | Levison | Bellwood |
| Angela | Caminata Shapiro | Bartlett |
| Matthew | Weitekamp | Normal |
| Ashley | Hammitt | Monmouth |
| Chris | Bojan | Naperville |
| Jennifer | Gonzalez | Hoffman Estates |
| Dennis | Kelly | Western Springs |
| Nicole | Henderson | Caseyville |
| Gregory | Cheung | Northbrook |
| Sherie | Scuefield | Chicago |
| Kelly | Hartford | Chicago |
| Cherelle | Jasper | Maywood |
| Melissa | Helgeson | Kankakee |
| Michael | Dubson | Batavia |
| Laura | Bailey | Lemont |
| Edward | Garrigan | Lemont |
| Lashannon | Chaney | Oak Lawn |
| Natasha | Jasper | Chicago |
| Sharice | Horton | Chicago |
| Diana | Hoffeditz | Manteno |
| Semaje | Bell | Chicago |
| Mark | Deskovich | Chicago |
| Charise | Watkins | Chicago |
| Karonna | Williams | Chicago |
| Anita | Cason | Bellwood |
| Rosie | Jenkins | Bellwood |
| Heather | Mckean | Alton |
| Kathleen | Mellendorf  Dunlavey | Bradley |
| Monica | Hargress | North Chicago |
| Carla | Davis | Chicago |
| Zach | Berezhny | Des Plaines |
| Megan | Covarrubias | Sleepy Hallow |
| Olakunle | Olaitan | Lombard |
| Larissa | Byrum | Effingham |
| Nyles | Johnson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Hee | Choe | Glenview |
| Hyangsook | Kim | Glenview |
| Sun | Choe | Glenview |
| Heather | Hanson | Orangeville |
| Daniel | Davis | University Park |
| Chris | Celo | Lombard |
| Steven | Flournoy | Springfield |
| Emma | Harris | Chicago |
| Dennis | Flock | Kankakee |
| Ronia | Houston | Maywood |
| Ellis | Joens | Lombard |
| Rebecca | Rosignolo | Chicago |
| Elly | Goldstein | Sandwich |
| Lauren | Cordes | Round Lake Beach |
| Matej | Marin | Glenview |
| William | Becker | Roscoe |
| Linda | Brown | Decatur |
| Mary | Felix | Aurora |
| Thomas | Massey | Davis |
| Anita | Massey | Davis |
| James | Alexander | Chicago |
| Tyric | Hawkins | O'Fallon |
| Jeannie | Johnson-Henry | Gilson |
| Jessica | Vanhecke | Lockport |
| Tamara | Mccutchen | Carbondale |
| Yasmeen | Abdallah | Libertyville |
| Idell | Stubbs Jr | Chicago |
| Tyler | Specht | Schaumburg |
| Siarus | Priom | Edwardsville |
| Thomas | Lavern | Bellwood |
| Meredith | Lafferty | Manteno |
| Mary | Martin | Lovington |
| Arelene | Ramsey | Belleville |
| Corey | Jackson | Park Forest |
| Lia | Villafania | Streamwood |
| Andrew | Barker | Barrington |
| Romine | Amanda | Atwood |
| Tiara | Standley | Energy |
| Amber | Dale | Freeport |
| Wendy | Alba | Bartlett |
| Breanna | Hamilton | Pekin |
| Martina | Terbrak | Desoto |
| Zachary | Tucker | East Galesburg |
| Elizabeth | Wrage | Yates City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ashley | Helg | Cambridge |
| Raven | Stormbriar | Yorkville |
| Lori | Hawkins | Augusta |
| Chad | Williams | Effingham |
| Alfred | Manigo | Joliet |
| Catherine | Bauer | Prospect Heights |
| Gary | Wendt | Addison |
| Lisa | Hundelt | Lenzburg |
| Christopher | Krantz | Lexington |
| Michael | Bucksath | Martinton |
| Kimberly | Clark | Centralia |
| Alex | Hinote | O'Fallon |
| Robert | Kitchell | Collinsville |
| Melissa | Heiens | Bethalto |
| Amanda | Mascheri | Cary |
| Michelle | Kurzhal | Lake In The Hills |
| Jennifer | Bennett | Seaton |
| Andrew | Bennett | Seaton |
| Anthony | Hettenhausen | Smithton |
| Kevin | Brooks | Belleville |
| Timothy | Pien | Buffalo Grove |
| Martel | Curtis | Calumet City |
| Katheryn | Baker | Browning |
| Frederick | Mayes | Browning |
| Ashley | Halsey | Raymond |
| Cheryl | Burtman | Poplar Grove |
| Andres | Alonso | Shorewood |
| Kyle | Diederich | Oakwood Hills |
| Lindsey | Alvey | East Peoria |
| Michele | Chrisman | Danville |
| Michele | Vaughn | Herrin |
| Acela | Martinez | Melrose Park |
| Anissa | Bell | Marion |
| Michael | Levan | Peoria |
| Lisa | Frias | Grant Park |
| Herbert | Krumrey | Desoto |
| Jenelle | Wisnasky | Springfield |
| Zachary | Clardy | Springfield |
| Leslie | Torres | Okawville |
| Brian | Hintz | Groveland |
| David | Sussen | Carterville |
| James | Paluska | Roanoke |
| Richard | Lodygowski | Granville |
| Kaymen | Graham | Macomb |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jamari | Jackson | Fairview Heights |
|--------|---------|------------------|
| Sarah | Workman | Jerseyville |
| Brandon | Vandegraft | East Peoria |
| Regina | Brown | Saint Anne |
| Sawan | Agee | New Athens |
| Autumn | Canterbury | Minier |
| Jason | Lewis | Bolingbrook |
| Steven | Beck | Royalton |
| Joshua | Baker | South Pekin |
| Larry | Lanciotti | North Aurora |
| Joyce | Lewis | Mount Morris |
| Carrie | Holden | Davis Junction |
| Nathalie | Zamora | Joliet |
| Scott | Haenel | Litchfield |
| Carla | Ballew | Flora |
| Tonya | Holland | Mount Olive |
| Heather | Thompson | Galatia |
| Jason | Rebuck | Glasford |
| Vicki | Cosma | Yorkville |
| Reve | Butler | Lombard |
| Richard | Koch | Lakemoor |
| Keith | Holder | Chester |
| Amy | Hubbard | Brighton |
| Tiffany | Broms | East Peoria |
| Bradley | Finney | Victoria |
| Christy | Abel | Longview |
| James | Trivitt | St Elmo |
| Arthur | Benfield | New Baden |
| Kelly | Cosma | Yorkville |
| Debra | Cushman | Effingham |
| Rudy | Kemppainen | Plymouth |
| Kathy | Aasgaard | Rock Island |
| Regina | Jorgenson | Lasalle |
| Rex | Murata | Wauconda |
| Anthony | Durso | Oak Park |
| Lisa | Inthisone | Aurora |
| Linda | Jones | Goreville |
| Theodore | Berg | Naperville |
| Shenell | Grandberry | Decatur |
| Barry | Vaughn | West Frankfort |
| Paul | Debski | Orland Park |
| William | Von Bruchhaeuser | Chicago Ridge |
| Josephine | Durbon | Worth |
| Thiele | David | Worth |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tyler | Wilkins | Spring Grove |
| Robyn | Anderson | Taylor Ridge |
| Kristi | Cabonor | Roscoe |
| Lloyd | Wellen | Roscoe |
| Julian | Rice Sr | Chicago |
| Jill | Stodolny | Chicago |
| Marilynn | Logan-Giles | Westchester |
| Ryan | Ebert | Oak Lawn |
| Renae | Battista | Huntley |
| Amy | Shamsie | East Moline |
| Bozena | Wojnarowska | Des Plaines |
| Tina | Horlacher | Peotone |
| Blaine | Streckwald | Freeport |
| Waldemar | Pierog | Bartlett |
| Jessica | Jean | Cissna Park |
| Sakinah | Wolf | Chicago |
| Jill | Sommerfeld | Elk Grove Village |
| Ronald | Keller | Elk Grove Village |
| Donald | Mrozik | Naperville |
| Marcie | Desmarais | Oak Park |
| John | Meszaros | Plano |
| Grace | Cisneros | Chicago |
| Debra | Greenlee | Chicago |
| Cesar | Cerda | Beach Park |
| Azelea | Williams | Chicago |
| Kay | Lowry | Ewing |
| Patrick | Hoffmann | Roscoe |
| Barry | Johnson | Chicago |
| Carmen | Edmondson-Martinez | Oak Lawn |
| Demetria | Knight | Chicago |
| Janoah | White | Chicago |
| Stephen | Starks | Beach Park |
| Chris | Busch | Oak Lawn |
| Cherylynn | Slice | Dekalb |
| Daryus | Allen | Bellwood |
| Dontae | Walls | University Park |
| Emily | Bottcher | Woodstock |
| Trevor | Healy | Wenona |
| Aurora | Bauer | Jacksonville |
| Shelby | Strahan | Galesburg |
| Elizabeth | Valdes | Calumet City |
| Rosemary | Valdes | Calumet City |
| Michelle | Marrero | Forest Park |
| Travis | Tucker | Lakewood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mary Jo | Pennebaker | Lombard |
| Michael | Heber | Peotone |
| Shannon | Jennings | Oak Lawn |
| Tiffany | Johnson | Altamont |
| Kiara | Drake | Chicago |
| Audrey | Kenny | Worth |
| Benjamin | Davis | Chicago |
| Daniel | Bressler | Glenview |
| Kimberly | Lloyd | Chicago |
| Robert | Metts | Chicago |
| Tiffannee | Wallace | Oak Lawn |
| Anthony | Villarreal | Chicago |
| Serena | Herrejon | Chicago |
| Margaret | Atchley | Oak Lawn |
| Stephanie | Walls | University Park |
| Linda | Kelley | Belvidere |
| Tramary | Williams | Calumet City |
| Jennifer | Schroll | Rochelle |
| Zachary | Burwell | Bensenville |
| Audra | Beta | Antioch |
| Brenda | Christen | Pecatonica |
| Vanessa | Martinez | Glenview |
| Felicia | Gaines | Chicago |
| Osama | Albasti | Chicago Ridge |
| Alexandria | Hedman | Machesney Park |
| Alaina | Ceron | Melrose Park |
| Lynnann | Larkin | Oak Lawn |
| Julie | Vanda | Chicago |
| Juan | Madrigal | Chicago |
| Cheryl | Douglas Johnson | Chicago |
| Amanda | Hastings | Machesney Park |
| Eugene | Iannantuoni | Carol Stream |
| Paul | Kuhr | Wheeling |
| Tiffany | Hankis | Normal |
| Victoria | Christensen-Tumilson | Island Lake |
| Michelle | Normile | Paxton |
| Laura | Lopardo | Oak Park |
| Tyler | Leaf | Olney |
| Kristina | Hoambrecker | Crystal Lake |
| Maude | Dobbs | Chicago |
| Matthew | Harris | Oak Lawn |
| Gabriela | Henderson | Melrose Park |
| Benjamin | Lebron | Chicago Ridge |
| Tasha | Johnson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Nicolette | Savona | Huntley |
|-----------|--------|---------|
| Renae | Johnson | Chicago Ridge |
| Michelle | Harris | Chicago |
| Mario | Estrada | Chicago |
| Jason | Anderson | Chicago |
| Staci | Johnston | Shipman |
| Rodrigo | Castillo | Chicago |
| Norm | Fossmeyer | Huntley |
| Kristine | Fossmeyer | Huntley |
| Amber | Klein | Lasalle |
| Paul | Green | Naperville |
| Cathie | Van Aalst | Bloomington |
| Angela | Mamach | Chicago |
| Frank | Johnson | Vienna |
| Yashyca | Hill | Kankakee |
| Alicia | Hargrove | Decatur |
| Romere | Southall | Chicago |
| Michelle | Casper | Chicago |
| Edward | Casper | Chicago |
| Skyler | Bethel | Rock Falls |
| Tameka | Harvey | Chicago |
| Eric | Larkin | Franklin Park |
| Shawn | Garrard | Chicago |
| Arnold | Hall | Chicago |
| Cassie | Ellis | Chicago |
| Rochelle | Davis | Chicago |
| William | Higgens | Lerna |
| Anthony | Hernandez | Carol Stream |
| Andrew | Lukasik | New Lenox |
| Jimmy | Patlyek | Bartlett |
| Don | Barnett | Des Plaines |
| Debra | Appleby | Chicago |
| Lionel | Salonga | Rosemont |
| Bob | Thompson | Effingham |
| Michael | Beggs | Decatur |
| Demond | Nicks | Schaumburg |
| Michael | Kalish | Palatine |
| Natalie | Carrero | Rosemont |
| Henry | Jasin | Lombard |
| Kamisha | Bailey | South Holland |
| Suzette | Alexander | Chicago |
| Amanda | Bergae | Springfield |
| Geraldine | Lorenzo | Chicago |
| Lureatha | Crosby | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Campbell | Berg | Naperville |
| Waysun | Tsai | West Chicago |
| Sarah | Tsai | West Chicago |
| Meghan | Longwell | Effingham |
| Rachel | Dietzler | Machesney Park |
| Cecily | Mendez | Chicago |
| Deborah | Henry | Chicago |
| Gregory | Harlow | Naperville |
| Lasheek | Hawkins | Chicago |
| Nathan | Frisbee | O'Fallon |
| Jackiehi | Dawson | Warren |
| Emily | Gilliam | Huntley |
| Andrew | Gilliam | Huntley |
| Diana | Angeles | Wood River |
| John | Woodhouse | Bellwood |
| Mike | Curtis | Utica |
| David | White | Gillespie |
| Pamela | Slepicka | Minooka |
| Juana | Arreola | Woodstock |
| Timothy | Kenagy | Morton |
| Heather | Kenagy | Morton |
| Trent | Kenagy | Morton |
| Vera | Giles-norris | Bolingbrook |
| Yvette | Houzell | Roselle |
| Katrina | Craig | Herrin |
| Calvin | Alexander | Chicago |
| Karen | Thies | Ava |
| Jonathan | Frye | Towanda |
| Natasha | Caudle | Towanda |
| Amanda | Reiniche | Aroma Park |
| Douglas | Erickson | Morris |
| Andrea | Cody | Marion |
| Nathan | Brasher | Harrisburg |
| Elizabeth | Krecisz | Wheaton |
| Allana | Lehde | Sparta |
| Derek | Hoover | Lexington |
| Tammy | Weffenstette | Farmersville |
| Victoria | Garrett | Chebanse |
| Donald | Hill | Normal |
| Christine | Hill | Normal |
| Perry | Slone | Swnasea |
| Patrice | Mcbride | Bloomingdale |
| Rachel | King | Westville |
| Sharon | Walker | Stanford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michelle | Dickson | Carterville |
| Rachael | Rodowick | Belleville |
| Angela | Fry | Martintom |
| Phil | Warlow | Hudson |
| Holly | Hepner | New Boston |
| Brittney | Barrows | Colona |
| Shannon | Bergmann | Effingham |
| Tracy | Haas | Belleville |
| Brian | Moreman | Danville |
| Jennifer | Hester | Elkville |
| Austin | Hester | Elkville |
| Kim | Faulkner | Paxton |
| Gisela | Alvarez | Freeport |
| Aaron | Whitehall | Alexis |
| Heather | Leitzen | Mt Carroll |
| Shannon | Cook | Anna |
| Troy | Baker | Westfield |
| John | London | Matteson |
| Rex | Barnes | Mattoon |
| Tammi | Burmester | Waterloo |
| Gina | Cerino | Beecher |
| Brett | Armstrong | Davis Jct |
| Myisha | Carpenter | Joliet |
| Denise | Malinowski | Northlake |
| James | Bennett | Williamsfield |
| Kristin | Jagg | Granville |
| Robin | Whitted | Joliet |
| Kristy | Wilder | Odell |
| Dallas | Lugge | Okawville |
| Tracy | Ince | Kewanee |
| Milli | Vester | Wilsonville |
| Brian | Holmes | Wilsonville |
| Tonjyia | Glenn | Urbana |
| Adrian | Lebeouf | South Roxanna |
| Michael | Leeper | Freeburg |
| Deanna | Zayed | Watseka |
| Ariel | Hoffman | Joliet |
| Lori | Meeker | Danville |
| Christopher | White | Roxana |
| Mason | Jerman | Hartford |
| Joshua | Hinegardner | Ashland |
| Tiffany | Suydam | Lebanon |
| Marion | Hester | Sheridan |
| Brenda | Blair | Colfax |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Valerie | Plique | Streator |
| Laurel | Daugherty | Clay City |
| Stephen | Walkington | Bluford |
| Michael | Frazier | East Alton |
| Megan | Hoyt | Moline |
| Earl | Marshall | Olympia Fields |
| Deena | Lee | Mattoon |
| Michael | Venegas | Diamond |
| Holly | Blanchard | Paxton |
| Betty | Evans | Chicago |
| Philip | Leverette | Chicago |
| Henry | Lothschutz | Chicago |
| Raphael | Savrnoch | Chicago |
| Randall | Clark | Chicago |
| Tracie | Dyhr | Elgin |
| Marchella | Engstrom | Hanover Park |
| Carla | Tuggle | Chicago |
| Malaika | Griffin | Chicago |
| Ava | Thommen | Palos Hills |
| Lourdes | Heiy | Palos Hills |
| William | Heiy | Palos Hills |
| Anita | Raspberry Strong | Chicago |
| Wendy | Pettas | Palos Hills |
| Stephanie | Buckner | Chicago |
| Gregory | Lee | Chicago |
| Josette | Butler | Chicago |
| Deandre | Butler | Chicago |
| Rose | Taylor | Palos Hills |
| Frederickson | Deborah | Chicago |
| Dorothy | Holmes | Chicago |
| Marisol | Matthews | Chicago |
| Nicolas | Viveros Jr | Chicago |
| Renee | Costallos | Sherman |
| Cheryl | Jenkins | Madison |
| Patricia | Harvest | Elgin |
| Dylan | Conley | Deerfield |
| Stephanie | Saracco | Marseilles |
| Terry | Kazupski | Chicago Ridge |
| Carlton | Graham | Chicago Ridge |
| Richard | Cameron | Chicago |
| Michael | Gorszczyk Jr | Chicago |
| Stephanie | Gorszczyk | Chicago |
| Maria | Resa | Chicago |
| Anthony | Alcantar | Palos Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dale | Bufano | Chicago |
| Shanelle | Thomas | Chicago |
| Nicholas | Chiocca | Chicago |
| Nikki | Thomas | Streamwood |
| Clifford | Williams | Chicago |
| Rosemary | Glaubitz | Elk Grove Village |
| Roderick | Jeffery | Chicago |
| Robert | Turnipseed | Chicago |
| Stephanie | Weiss | Casey |
| Andrew | Ramsey | Chicago Ridge |
| Anjanette | Hayes | Chicago |
| Andrew | Cunningham | Chicago |
| Tiron | Washington | Chicago |
| Jason | Klut | Chicago |
| Rosado | Louis | Chicago |
| Ivana | Pranjic | Oak Lawn |
| Jack | Tornatore | Chicago |
| Jeff | Deppermann | Glasford |
| Sheila | Tunget | Darien |
| Gwendolyn | Davis | Chicago |
| Fauziah | Ghani | Joliet |
| Kristina | Curtis | Galesburg |
| Armando | Skerrett | Chicago |
| Norris | Lowe | Chicago |
| Chris | Johnson | Elk Grove Village |
| Parelle | Martin | Chicago Ridge |
| La Verne | Green | Chicago |
| Robert | Norris | Chicago |
| Deidre | Jones | Chicago |
| Darbie | Thompson | Casey |
| Edwin | Pliml | Chicago |
| Angela | Ehrl | Worth |
| Kirk | Saflarski | Chicago |
| Mary | Burns | Oak Lawn |
| Kimberly | Ewing | Chicago |
| Byron | Becton | Chicago |
| Jordan | Isaac | Palos Hills |
| Chloe | Reinbolt | Chicago |
| Rabecca | Thomas | Chicago |
| Nicholas | Garrett | Des Plaines |
| Amy | Vendel | Chicago Ridge |
| Joseph | Vendel | Chicago Ridge |
| Iris | Whitehead | Chicago |
| Susan | Frick-Nystrom | Machesney Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Arnold | Angela | Chicago |
| John | Slepski | Mokena |
| Antoinette | Cervantez | Chicago |
| Jarrel | Whitlock | Chicago |
| Dionne | Gibson | Chicago |
| Johlynn | Garner | Chicago |
| Ashley | Watson | Chicago |
| Thomas | Williams | Chicago Ridge |
| Erica | Fenner | Chicago |
| Tina | Heath | Aurora |
| Nancy | Horn | Desplaines |
| Josh | Klaus | Decatur |
| Lisa | Brumfield | Paxton |
| Julia | Lynn | Percy |
| Feven | Joba | Chicago |
| William | Cozzi | Chicago |
| Joe Ann | Wilson | Chicago |
| Marissa | Jaras | Chicago |
| Tyler | Hancock | Chicago Ridge |
| Lacie | Mathews | Chicago |
| Richard | Zemke | Chicago |
| Robert | Taylor | Chicago |
| Kevin | Harper | Chicago |
| Steven | Keneard | Chicago |
| Ronnell | Galloway | Chicago |
| Alexis | Bernard | Chicago |
| Robert | Ward | Chicago |
| Taneisha | Holmes | Mount Prospect |
| Jodi | Sagil | Carol Stream |
| Amy | Bieganski | Chicago |
| Heather | Genisio | Benton |
| Michelle | Hoard | Chicago |
| Lisa | Allen | Heron |
| Michael | Buccelli | Lombard |
| Christina | Lynch | Rantoul |
| Natasha | Emery | Galesburg |
| Gregory | Whipple | Chicago |
| David | Finley | Aurora |
| Michael | Alexander | Chicago |
| Nastacia | Hutcherson | Lombard |
| Sharon | Graul | Ava |
| Scott | Linkenheld | Wheeling |
| Einav | Tivers | Lake Zurich |
| Justin | Tivers | Lake Zurich |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lashanda | Thompson | Forest Park |
| James | Alexander | O'Fallon |
| Travis | Stucker | Springfield |
| Elainia | Clement | Chicago |
| Natalya | Clark | Chicago |
| Bruce | Erickson | Rockford |
| Jamie | Whipple | Colona |
| Craig | Vance | Chicago |
| Joseph | Adams | Aurora |
| Dennis | Harrison | Polo |
| Lashaun | Coburn-Tyus | Calumet City |
| Robert | Long | Lincoln |
| Terry | Ellsworth | Freeburg |
| Dawn | Marnin | Belleville |
| Jeffrey | Ellwein | Romeoville |
| Meggan | Conroy | Manhattan |
| Brandi | Hansas | Bolingbrook |
| Lisa | Matijevich | Cary |
| Danielle | Fahrner | Bolingbrook |
| Connie | Raley | Metropolis |
| Bryan | Gooding | Shorewood |
| Amanda | Wright | Danville |
| Kolton | Brockhouse | Delavan |
| Luk | Gronau | Shorewood |
| Jason | Paoletti | Pocahontas |
| Sara | Hawkins | East Peoria |
| Lori | Wade | Joliet |
| John | Wade | Joliet |
| Shelton | Lashonda | Bellwood |
| Jeff | Welch | Detroit |
| Randy | Brown | Poplar Grove |
| Dale | Worthem | Lake In The Hills |
| Lee | Jones | Effingham |
| Gina | Martin | Breese |
| James | Johnson | Champaign |
| Crystal | Wetzel | Wataga |
| Johnathan | Cullmann | Gardner |
| Patty | Briggs | Troy |
| Audra | Voss | Collinsville |
| Heather | Houze | Marquette Heights |
| Shawn | Daugherty | Washington |
| Polly | Terpening | Victoria |
| Michele | Salata | Sparland |
| Jessica | Larkins | Lockport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Charisa | Crabtree | Pekin |
| James | Harlin | Arthur |
| Danielle | Tjarks | Glasford |
| Don | Eisenmenger | Villa Grove |
| Rita | Howse | Villa Park |
| Lori | Speiser | Freeburg |
| Jakob | Wilson | Marion |
| Harrer | Alexandra | Westmont |
| Andy | Willard | Fairfield |
| Josh | Engels | Ophiem |
| Jessie | Chavez | Justice |
| Alex | Cardenas | Lake In The Hills |
| Cindy | Christerson | Decatur |
| Candace | Buyuklu | Forreston |
| James | Williams | Champaign |
| Robyn | Davis | Belleville |
| Bobby | Griggs | Polo |
| Mika | Borror | Seymour |
| Emmily | Noti | Northlake |
| Jill | Conklin | Mount Morris |
| Brandon | Schiess | Pearl City |
| Christine | Jenkins | Roanoke |
| Ed | Jenkins | Roanoke |
| Richard | Watkins | Marion |
| Matthew | Theuerkauf | Freeburg |
| Timothy | Chapman | Vandalia |
| Cecil | Cohn | Carterville |
| Julie | Borgmann | Leaf River |
| Carol | Bradstreet | Broadlands |
| Melanie | Jones | Pana |
| Robert | Clark | Danvers |
| Robert | Berrios | Yorkville |
| Rayna | Devlin | Tuscola |
| Deann | Irvin | Polo |
| Lynn | Welch | Belleville |
| Julie | Cravens | Oreana |
| Lisa | Esposito | Glen Ellyn |
| Denise | Marino | Joliet |
| Brandon | Mundschenk | Lake Zurixh |
| Victoria | Gardner | Chicago |
| Stanley | Azie | Calumet City |
| James | Cunningham | Waukegan |
| Ryan | Frieders | Aurora |
| Julia | Antia | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tisdale | Deborah | Joliet |
| Jonathan | Weger | Crystal Lake |
| Marquita | Brickhouse | Kankakee |
| Antony | Kigondu | Elgin |
| Regina | Cali | Glendale Heights |
| Shawn | Scherbroeck | Chicago |
| Thomad | Usalis | Palatine |
| Areesha | Lares | Chicago Ridge |
| Robert | Pratl | Chicago Ridge |
| Terrence | Alexander | Beach Park |
| Diane | Ruedy | Chicago Ridge |
| Eboni | Barker | Chicago |
| Nakia | Johnson | Chicago |
| Madeline | Zell | Huntley |
| Danailov | Danailov | Des Plaines |
| Oukiiokuuyiina | King | Chicago |
| Tim | Turman | Calumet City |
| Denise | Marquardt | Peoria |
| Robert | Granberry | Chicago |
| Edgar | Gonzalez | Lombard |
| Kelly | Jones | Chicago Ridge |
| Melissa | Martin | Huntley |
| Shawn | Strociek | Huntley |
| Tayaqua | Ware | Chicago |
| Colleen | Casillas | Oak Lawn |
| Jacob | Simonton | Mossville |
| Barnes | Starlett | Chicago |
| Kathryn | Gutierrez | Manteno |
| Tracy | Palka | Huntley |
| Patricia | Greenwood | Chicago |
| Mary | Lawsonmack | Chicago |
| Ellen | Evans | Naperville |
| Jacqueline | Ibrahim | Chicago |
| Patrick | Bailey | Hoffman Estates |
| Paiboon | Siwamutita | Highland Park |
| Michael | Barnes | Calumetcity |
| Dawn | Prevatke | Davis |
| Kevin | Knazze | Chicago |
| Davoud | Maclin | Chicago |
| Annrae | Hochheimer | Murphysboro |
| Robert | Martinez | Chicago |
| Georgene | Jumes | Chicago Ridge |
| Tarlece | Beard | Chicago |
| Danielle | Binetti | Huntley |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rickey | Griffin | Chicago Ridge |
| Crystal | Jones | Chicago |
| Kevin | Wilson | Chicago |
| Hope | Fiser | Galesburg |
| Gabriela | Martin | South Elgin |
| Kristina | Trabucco | Shipman |
| Martin | Wileman | Rock Falls |
| Sherrell | Johnson | Orland Park |
| Nicole | Mahon | Chicago |
| Stephanie | Merz | Carbondale |
| Roger | Grabinski | Chicago Ridge |
| William | Bentley | Chicago |
| Cheryl | Randle El | Chicago |
| Loretta | Thomas | Chicago |
| Renee | Butler | Chicago |
| Candelario | Fonseca | Chicago |
| Michele | Allcut | Roscoe |
| Peter | Para | Palos Hills |
| Rachelle | Sarabia | Chicago |
| Patrick | Williamson | Mokena |
| Abraham | Gonzalez | Palatine |
| Mary | Mcallister | Chicago |
| Debbie | Carman | Colchester |
| Chris | Nitz | Geneseo |
| Kristen | Perteet | Chicago |
| Joseph | Military | Chicago |
| Laurel | Lalonde | Naperville |
| Aiad | Ahmad | Chicago Ridge |
| Alicia | Bradley | Chicago |
| Anna | Winkler | Orland Park |
| Bill | Daker | Des Plaimes |
| Juan | Aparcio | Chicago |
| Luis | Barrera | Westchester |
| Rachel | Hall | Chicago Ridge |
| Willie | Cole | Chicago |
| Kathleen | Craven | Orland Park |
| Louise | Carter | Chicago |
| Dennis | Lorenz | Huntley |
| Carolyn | Green | Chicago |
| James | Gornick | Chicago |
| Saul | Martinez | Chicago |
| Laura | Bubulka | Westchester |
| Lakeisha | Howard | Chicago |
| Carl | Millraney | La Salle |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Kaylee | Ewald | Elk Grove Village |
|---|---|---|
| Chantel | Mccarthy | Crystal Lake |
| Jerl | Fields | Forest Park |
| Tory | West | Lockport |
| Tina | Devereux | Carol Stream |
| Dawnette | Hicks | Beach Park |
| Scot | Johnston | Westchester |
| Quinten | Johnston | Westchester |
| Tamara | Denault | Herscher |
| Johnathan | Henry | Calumet City |
| Stacy | Vogt | Carterville |
| Pat | Vogt | Carterville |
| Michelle | Ellis | Elgin |
| Daniel | Carlson | Kankakee |
| Pierre | Jackson | Lombard |
| Steven | Rutz | Chicago |
| Lynn | Emken | St David |
| Stephanie | Anson | Matherville |
| Angelia | Mazzeratti | Vernon Hills |
| Mary | Gold | Bloomington |
| Stephanie | Gray | Streamwood |
| Betsy | Zuidema | East Galesburg |
| Michele | Thompson-Eairheart | Elwood |
| Sue | Free | Glendale Heights |
| Cecilia | Horn | Sauk Village |
| Whitney | Higuera | Jerseyville |
| Adam | Kiran | Bourbonnais |
| Barb | Hobbs | Poplar Grove |
| Jose | Hernandez | Chicago Heights |
| Angie | Gray | Ashkum |
| Caleb | Hallett | Muncie |
| Sofia Korina | Dumlao | Muncie |
| Alex | Breer | Effingham |
| Carleen | Mehesan | Effingham |
| Maria | Terrazas | Plano |
| Mary | Kentgehrt | Gifford |
| Christopher | Evans | Altamont |
| Joshua | Greer | Streator |
| Richard | Adeyanju | Westmont |
| Sarah | Emmer | Woodstock |
| Jennifer | Jordan | Danverd |
| Kevin | Clark | Minooka |
| Jeff | Sirratt | Danville |
| Dianna | Grebner | Washington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Georgina | Francis | Belleville |
| Ivan | Schoen | Poplar Grove |
| Yabil | Coulibaly | Oswego |
| Ronnie | Diuguid | Zeigler |
| Mandy | Hagestedt | Schaumburg |
| Saadat | Khan | Elgin |
| Melody | Wick-Schaff | Romeoville |
| Albert | Schaff | Romeoville |
| Justin | Schamberger | Mackinaw |
| Elizabeth | Teramani | Wheeling |
| Jody | Vargas | Carpentersville |
| Kenneth | Tidwell | Cahokia Heights |
| John | Rauk | Collinsville |
| David | Counley | Marengo |
| Sheila | Carroll | Edwardsville |
| Robert | Brown | Owaneco |
| Lori | Brown | Owaneco |
| Jon | Nieukirk | Peoria |
| Ashley | Brooks | Highland |
| Dan | Craig | Cherry |
| Mariela | Coss | Cherry |
| Amy | Stoudenmire | Villa Grove |
| Dennis | Ventress | New Athens |
| Arturo | Gonzalez | Mount Prospect |
| Shavon | Ball | Matteson |
| Jeff | Fulkerson | Schaumburg |
| Christine | Gonzalez | Morris |
| Elizabeth | Pipher | West Frankfort |
| Natalie | Trelz | Assumption |
| Anna | Margiotta | Cortland |
| Maurice | Williams | Addison |
| Paul | Ratkowski | Addison |
| Abbey | Walk | Effingham |
| Kyle | Kokalj | Minooka |
| Natasha | Woodring | South Roxana |
| Amanda | Wadlow | New Baden |
| William | Gibson | Campbell Hill |
| John | Schlegel | Joliet |
| Charrissa | Hensel | Emington |
| Charlene | Hunter | Ofallon |
| Brandi | Brown | Cottagehills |
| Roger | Mccall | Danville |
| Stefinee | Mcafee | Staunton |
| Brian | Denning | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brian | Denning | Chicago |
| Saddie | Vaughn | Harrisburg |
| Eric | Erdman | Cambridge |
| Diana | Saults | Indianola |
| Desiree | Washington | Oak Park |
| Deborah | Ditchman | Batavia |
| Sara | Ditchman | Batavia |
| Annette | Jackson | Chicago |
| James | Barnes | Catlin |
| Samantha | Schoedel | Bartonville |
| Gloria | Martinez | Aurora |
| Sotiris | Lemonoudas | Elgin |
| Destainea | Burge | Bolingbrook |
| Latosa | Turner | Kankakee |
| John | Viola | Northbrook |
| Nesreen | Hamidof | Elk Grove Village |
| Kareem | Hamidof | Elk Grove Village |
| Metin | Hamidof | Elk Grove Village |
| Piya | Poongbunkor | Chicago |
| Martha | Lee | Orland Park |
| Jaron | Lee | Orland Park |
| Anna | Martin | Chicago |
| Alfonso | Magana | Worth |
| Timothy | Bodie | Chicago |
| Jacqueline | Castic | Huntley |
| Cassandra | Nayyar | Chicago |
| Danielle | Pallanti | Chicago |
| Nichole | Langley | Sparta |
| Rosamaria | Colunga | Chicago |
| Oquendo | Kimbrough | Bolingbrook |
| Robin | Desai | Chicago |
| Nancy | Alvarez | Chicago Ridge |
| Michael | Airhart | Chicago |
| Daphne | Banks | Chicago |
| Cheryl | Redvick-Ehlin | Chicago |
| Ruby | Cerda | Chicago |
| Deborah | Kilroe | Chicago |
| Robert | Williams Jr | Chicago |
| Donald | Moust | Oak Lawn |
| Steven | Bensema | Oak Lawn |
| Angela | Armour Lambert | Chicago |
| Nancy | Baez | Chicago |
| Ryan | Christopher | Chicago |
| Robin | Rowzie | Diamond |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jim | Haecker | Lombard |
| Eamon | Fitzgerald | Oak Lawn |
| Tanae | Williams | Chicago |
| Wendy | Seleen | Richmond |
| Khanisha | Wilson | Chicago |
| Sahar | Elabour | Palos Hills |
| Ronisha | Johnson | Chicago |
| Francisco | Cardenas | Chicago |
| Alejandra | Garza | Oak Lawn |
| Luci | Paulausky | Chicago |
| Ted | Vargas | Yorkville |
| Kimberly | Wells | Palatine |
| Swade | Unkraut | Effingham |
| Tammy | Rutledge | Chicago |
| Donald | Jeroski | Chicago |
| Jennifer | Bonen | Oak Lawn |
| Michael | Daniel | Chicago Ridge |
| Cornell | Wiley | Chicago |
| Kelly | Doyle | Oak Lawn |
| Marc | Jensen | Countryside |
| Pedro Javier | Mena Garcia | Countryside |
| Tamara | Trajkova | Countryside |
| Ramona | James | Chicago |
| Christine | Pavelkis | Oak Lawn |
| Ayanna | Williams | Oak Lawn |
| William | Duffing | Chicago |
| Alicia | Zamora | Oak Lawn |
| John | Carpenter | Elgin |
| Randall | Cadieux | Bolingbrook |
| Alissa | Surendran | Westchester |
| Dorothy | Durham | Chicago |
| Erica | Graham | Chicago |
| Aubrey | Jablonski | Chicago Ridge |
| Precious | Holmes | Chicago |
| Shaeli | Waggoner | Chicago |
| William | Mcnelly | Carbondale |
| Miguel | Alvarado | Chicago |
| Charzette | Thompson | Chicago |
| Shareese | Brown | Chicago |
| Edward | Scales Sr | Chicago |
| Mohna | Azam | Carol Stream |
| Lawrence | Matthews | Calumet City |
| Nancy | Schlarmann | Breese |
| Billy | Williams | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Gerald | Lewis | Chicago |
| Jill | Gacic | Sycamore |
| Maurice | Andrews | Frankfort |
| Holly | Burrell | Oaklawn |
| Donnie | Arnold | Chicago |
| Teresa | Gertzen | Worth |
| Quindale | Carter | Chicago |
| Nancy | Helmold | Chicago |
| Shayna | Lohse | Lombard |
| Nick | Capaldo | Warsaw |
| David | Jackson | Chicago |
| Brenda | Ngassa | Dekalb |
| Kevin | Skibbe | Amboy |
| Luis | Herrera | Desplaines |
| Monique | Swain | Chicago |
| Angela | Blocker | Lagrange Highlands |
| Brenda | Hale | Winslow |
| Brenda | Peryea | Manteno |
| Deneen | Ford | Aurora |
| Thomas | Moraetes | Huntley |
| Jaime | Hargrove | Opdyke |
| Rida | Samreen | Palatine |
| Walter | Thompson | Albion |
| Debra | Treece | Kankakee |
| Justin | Ball | Pekin |
| Mathew | Langoussis | Rockford |
| Victoria | Allen | Monticello |
| Christine | Blassi | Decatur |
| Lorri | Trosper | Kings |
| Brian | Jeanmaire | Rockford |
| Adam | Alaniz | Yorkville |
| Elvis | Adams | Downers Grove |
| Priscilla | Hardia | Park Forest |
| Robin | Arnold | Collinsville |
| Shanna | Hillers | Lyndon |
| Emily | Kiefer | Lacon |
| Joseph | Uhls | Saint Jacob |
| Gloria | Day | Sidney |
| Shawn | Khamsot | Northlake |
| Edward | Faulkner | Dongola |
| Susan | Kesselman | Monticello |
| Jim | Barnes | Godfrey |
| Paul | Watkins | Danville |
| Kate | Vandewoestyne Jones | Colona |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jason | Arnett | Oakwood |
| Chrystal | Walker | Park Forest |
| Anthony | Wyatt | Streamwood |
| Kim | Wyatt | Streamwood |
| Ken | Vick | Naperville |
| Evelyn | Toth | Lombard |
| Raymond | Toth | Lombard |
| Dillon | Jones | Homer |
| Tamara | Allen | Oreana |
| Jessica | Ferguson | Mount Carroll |
| Kendra | Allsop | Beecher City |
| Michelle | Johnson | Athens |
| Tyler | Eades | Normal |
| Mitchell | Griese | Cortland |
| Sabrina | Kelson | Dwight |
| Jeff | Fullone | Yorkville |
| Cierra | Orndorff | Savoy |
| Selena | Travis-Hurd | Chicago |
| Robert | Clark | Oakley |
| Phillip | Muckey | Altona |
| Bradford | Blaylock | Valmeyer |
| Tiffany | Thomson | Mascoutah |
| Demarkus | Griffin | Davis Junction |
| Kim | Menees | East Peoria |
| Shawn | Turner | Bethalto |
| Amber | Wells | Bethalto |
| Anastasia | Gajos | Fox River Grove |
| Leslie | Watkins | Shorewood |
| Marcella | Wilson | Belleville |
| Jessica | Herberger | Lexington |
| Warren | Herberger | Lexington |
| Vicki | Hart | Elgin |
| Carl | Painter | Oswego |
| Gregory | Allsopp | Oakwood |
| Deron | Hurd | Bolingbrook |
| Gloria | Fields | Carpentersville |
| Anne | Allodi | Prospect Heights |
| Tina | Eastwood | Ellis Grove |
| Joaeph | Krones | Mackinaw |
| Dawn | Handzus | Mackinaw |
| Nicholas | Charles | Fox River Grove |
| Jacob | Thompson | Teutopolis |
| Tina | Thompson | Teutopolis |
| Todd | Goodwin | Bartonville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mary Gidget | Beck | De Soto |
| Candice | Huber | Roberts |
| Kimberly | Cantu | Willow Springs |
| Knisha | Burnett | Chicago |
| Teejay | Foltz | La Place |
| Paul | Blythe | Beecher City |
| Maricela | Camarena | Northlake |
| Walter | Grenada | Chicago |
| Crystal | Ellis | Fairfield |
| Linda | Marcum | Leroy |
| John | Hill | Bartonville |
| Jesse | Hepperly | Dekalb |
| Kara | Foley | Bolingbrook |
| Eric | Gordon | Saint Charles |
| Isaiah | Gray | Collinsville |
| Sabrina | Brough | Clinton |
| Christopher | Tracey | Avon |
| Derrick | Davis | Chicago |
| Linda | Wright | Amboy |
| Florence | Hoy | Dwight |
| Brandon | Knaak | Ohio |
| Ashley | Johnson | Cahokia |
| Daniel | Thompson | Chillicothe |
| Emily | Gentry | Geneseo |
| Julia | Hommel | Belleville |
| Tiffany | Foster | La Harpe |
| Theresa | Armstead | Bolingbrook |
| William | Rabulinski | Westmont |
| Brian | Dalton | Bolingbrook |
| Felix | Lopez | Bolingbrook |
| Heather | Young | Lockport |
| Rodney | Jennings | Chicago |
| Kenneth | Hacker | Ohio |
| Kim | Burdette | Sibley |
| Brad | Gant | Fairbury |
| Kelly | Gant | Fairbury |
| Christina | Dalton | Camargo |
| Amber | Delbridge | Princeville |
| Anastasia | Brown | Oreana |
| Steven | Kirkham | Jacksonville |
| Christina | Keilman-Latoria | Roselle |
| Amanda | Sriver | Chatsworth |
| Michael | Key | Woodson |
| Bainter | Angela | Washington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bryan | Stolze | Edwardsville |
| Peggy | Williams | Avon |
| Maria | Ibarra | Des Plaines |
| Kenneth | Frantzen | West Chicago |
| Christine | Kingman | Coal City |
| Brenda | Gomez | Romeoville |
| Ericka | Thurman | Chicago |
| Marshon | Burns | Chicago |
| Tiffany | Kreis | Worth |
| Tyler | Guerin | Chicago Ridge |
| Bartlomiej | Kucharczyk | Huntley |
| Saundra | Brown | Chicago |
| Lawanda | Burras | Chicago |
| Jakiyah | Brooks | Chicago |
| Kat | Duchowicz | Worth |
| Jeff | Duchowicz | Worth |
| Bianca | Escobedo | Chicago |
| Benjamin | Foreman | Chicago |
| Ian | Itani | Oak Lawn |
| Lisa | Elizondo | Worth |
| Kevin | Wright | Richkid Kevo |
| Quenton | Franklin | Richton Park |
| Jerome | Lawson | Aurora |
| Ben | Henehan | Mokena |
| Todd | Clayton | Oak Lawn |
| Karneisha | Deadwyler | Chicago |
| Rachel | Martino | Worth |
| Diana | Brokop | Chicago |
| Cindy | Fox | Chicago |
| Chenesha | Heard | Chicago |
| Betty | James | Chicago |
| Lee | Key | Chicago |
| Vain | Exp | Chicago |
| Mukesh | Joshi | Peoria |
| Jason | Byrd | Streator |
| Susan | Stib | Grayslake |
| Claude | Weinert | Oak Lawn |
| John | Bridges | Chicago |
| Jan | Baranek | Worth |
| Gabriela | Corley | Carbondale |
| Angela | Bell | Chicago |
| Sherry | Tritz | Oaklawn |
| Ryder | Church | Mapleton |
| Dyani | Church | Mapleton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Claudia | Valentin | Chicago |
|---|---|---|
| Fernanda | Marsico-Filippelli | Westchester |
| Joseph | Filippelli | Westchester |
| Denetia | Daniels | Chicago |
| Tara | Dempsey | Oak Lawn |
| Anthony | Dejohn | Palatine |
| Randy | Wasnick | Naperville |
| Mariann | Dobbs | Roscoe |
| Jennifer | Gruner | Machesney Park |
| Heith | Gruner | Machesney Park |
| Latricia | Walton | Chicago |
| Kevin | Graul | Beach Park |
| Anthony | Guazzo | Oak Lawn |
| Michael | Jedlowski | Worth |
| Latoya | Gaines | Chicago |
| Silvia | Loeza | Oak Lawn |
| Ramon | Loeza | Oak Lawn |
| Brad | Christoff | Dwight |
| Silvia | Cabrales | Chicago |
| Payton | Christoff | Dwight |
| Don | Adams | Chicago |
| Holli | Jensen | Chicago Ridge |
| Sharon | Schaffrath | Worth |
| Veverly | Coleman | Chicago |
| Edwin | Becerra | Waukegan |
| Jason | Kremer | Worth |
| Leslie | Daniels | Chicago |
| Valarie | Lawrence | Huntley |
| Jimmy | Lawrence | Huntley |
| Annamaria | Raitano | Westchester |
| Shannan | Whitfield | Chicago |
| Steve | Taylor | Savanna |
| Laurie | Taylor | Savanna |
| Nicole | Vogwill | Chicago |
| Ericksen | Teresa | Sumner |
| Carmenia | Hackworth | Chicago |
| Alina | Evans | Hoffman Estates |
| Irene | Evett | Yorkville |
| Diana | Thomas | Strasburg |
| Maulana | Eusi | Chicago |
| Guadalupe | Garcia | Chicago |
| Christian | Foster | Chicago |
| Edna | Lucas | Chicago |
| Michelle | Dembowski | Roscoe |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Marisol | Martinez | Chicago |
| Felipe | Valdivia | Chicago |
| John | England | Roscoe |
| Samantha | Kempf | Chicago |
| Jerry | Crowley | Palos Park |
| Marjorie | Aitken | Palos Park |
| Lynn | Curtis | Chicago |
| Jennifer | Evans | Huntley |
| Quneitra | Clark | Kankakee |
| Joanna | Golonka | Des Plaines |
| Kayla | Gebhardt | Lomax |
| Michelle | Kolling | Des Plaines |
| Nicholas | Ekonomou | Orland Park |
| Elias | Ekonomou | Orland Park |
| Jessica | Brennan | Huntley |
| Geoffrey | Aspi | Beach Park |
| Hortencia | Estrada | Naperville |
| Amy | Vincent | Volo |
| Tiffany | Ludvigsen | Joliet |
| Rachel | Edgar | Ava |
| Hawkins | Vern | Plainviw |
| Adia | Rasun | Chicago |
| Julie | Vanpelt | East Moline |
| Kevin | Casey | Park Forest |
| Justin | Montijo | Bolingbrook |
| Danny | Thompson | Creve Coeur |
| Jeffrey | Cange | Edwardsville |
| Javelle | Knox | Streamwood |
| Yolanda | Guajardo | Aurora |
| Brian | Cobb | De Soto |
| Kelly | Cape | Saint David |
| Florence | Caraway | Murphysboro |
| Ronald | Cobb | Collinsville |
| Christine | Trainor | Streator |
| Jennifer | Gutmann | Farmersville |
| Pertesha | Armstrong | Chicago |
| Valerie | Hopkins | Chicago |
| Sikira | Harris | Chicago |
| Robert | Triplett | Mount Olive |
| Erin | Vazzi | Mount Olive |
| Robert | Worstell | Roberts |
| Jessica | Amorosa | Glendale Heights |
| Courtney | Fisher | Indianola |
| John | Mansour | Yorkville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| John | Kincade | Watseka |
|---|---|---|
| Margaret | Baron | O Fallon |
| Terry | Cunefare | East Peoria |
| Alisa | Harrington | Collinsville |
| Stacey | Fry | East Alton |
| Karen | Boland | Montgomery |
| James | Owiecki | Wheaton |
| Simon | Jeannine | New Lenox |
| Amy | London | Collinsville |
| Rhonda | Alexander | Granite City |
| Joshua | Anderson | Milford |
| Lora | Vormittag | Carpentersville |
| Vicente | Echeverria | Carpentersville |
| Sarah | Lauber | Collinsville |
| Daniel | Francisco | Tonica |
| Corey | Hefley | New Baden |
| Stephanie | Gosser | Coulterville |
| David | Gosser | Coulterville |
| Victor | Hidalgo | Aurora |
| Daniel | Millslagle | Morton |
| Daniel | Eldridge | Homer |
| Nicholas | Vogt | New Athens |
| Melinda | Agosto | Mundelein |
| William | Gauger | Flora |
| Shalae | Mayville | Poplar Grove |
| Carl | Hensley | Poplar Grove |
| Jill | Obryan | Mattoon |
| Jennifer | Garrett | Belleville |
| Mara | Camacho | Maywood |
| Vickie | Williams-Taylor | Elkville |
| Lester | Taylor | Elkville |
| Stephanie | Chesnut | San Jose |
| Shelby | Johnson | Oquawka |
| Brandi | Tuley | Leroy |
| Tabitha | Thompson | White Hall |
| Nicole | Morlan | Eureka |
| Heath | Caufield | Virden |
| Jovanny | Guadarrama-Aniceto | Elmhurst |
| Shauna | Gallardo | Atkinson |
| Jennifer | Stillman | Cobden |
| Kristie | Thomas | Wyanet |
| Robert | Crosby | Divernon |
| Amber | Garrett | Pekin |
| Egle | Milavickas | Oak Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Angela | Collins | Shiloh |
|---|---|---|
| Lena | Jones | Jacksonville |
| Erik | Jannusch | Lakemoor |
| Charles | Houser | Danville |
| Stephenie | Berry | Coal Valley |
| Miranda | Dalton | Savoy |
| Brian | Wyman | Hartford |
| Paul | Boruch | Chicago |
| Cynthia | Brown | Urbana |
| Tracy | Knight | Macomb |
| Fosdyck | Daniel | Table Grove |
| Mary | Eberhardt | Du Quoin |
| Brandon | Bice | Troy Grove |
| Tolliver | James | Effingham |
| Karissa | Tolliver | Effingham |
| Roberta | Reinitz | Chatsworth |
| Tina | Tolliver | Effingham |
| Adeena | Haque | Carol Stream |
| Adeena | Haque | Carol Stream |
| Lorenzo | Carson | Aurora |
| Jaron | Kimble | Chicago |
| John | Einsweiler | Galena |
| Amanda | Knittel Herman | Mokena |
| Sheila | Downey | Westchester |
| Karen | Hansen | Huntley |
| Jason | Cole | Chicago |
| Judy | Amato | Worth |
| Odell | Fraction | Chicago |
| Beverly | Horne | Chicago |
| Angela | Vanostrand | Henry |
| Dexter | Vanostrand | Henry |
| Kristen | Bowling | Joliet |
| Rollie | Leonberger | Mason |
| Jason | Mcneilly | Worth |
| Carolyn | Fourte | Chicago |
| Barbara | Huba | Oak Lawn |
| Dana | Graham | Chicago |
| Conrad | Frodyma | Mokena |
| Jason | Teran | Machesney Park |
| Deborah | Gary | Chicago |
| Yvonne | Gary | Chicago |
| Anitra | Hutcherson | Chicago |
| Sharon | Minnich | Savanna |
| Lamanda | Dykema | Savanna |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Brian | Colvard | Chicago |
|---|---|---|
| Marco | Thomas | Chicago |
| Kevin | Reilly | Huntley |
| Lauren | Bowen | Bloomington |
| Emily | Bohn | Chicago |
| Cynthia | Foulkes | Oaklawn |
| Charles | Chrones | Pak Lawn |
| Cody | Kedzior | Huntley |
| Vega | Alexander | Naperville |
| James | Tucker | Chicago Ridge |
| Carmen | Isbell | Chicago |
| Donna | Tucker | Chicago Ridge |
| Lynn | Avery | Chicago Ridge |
| Katearia | Williams | Chicago |
| Brittney | Davis | Oak Lawn |
| Chad | Hoeksema | Mokena |
| Melissa | Carrillo | Chicago |
| Amber | Jones | Lebanon |
| Joel | Husayko | Worth |
| Kathryn | Bailey | Oak Lawn |
| Leanne | Boylan | Worth |
| Adam | Nealon | Melrose Park |
| Heather | Appleton | Mackinaw |
| Agnieszka | Bien | Palatine |
| David | Florence | Elburn |
| Nicole | Konopi | Carol Stream |
| James | Bannon | Oak Lawn |
| Tachiana | Pruitt | Orland Park |
| Kathy | Lee | La Grange |
| Kimberly | Zaher | Chicago Ridge |
| James | Zaher | Chicago Ridge |
| Innocencio | Castro | Chicago Ridge |
| Shauntai | Adams | Chicago |
| Matthew | Hajer | Chicago Ridge |
| George | Himler | Chicago Ridge |
| Tyrone | Ento-Nichols | Chicago |
| Monica | Chamberlain | Chicago |
| Samuel | Pelaez Basilio | Huntley |
| Majdi | Alassaf | Chicago Ridge |
| Christopher | Kane | Chicago |
| Nedra | Joiner | Chicago |
| Amy | Headley | Fairfield |
| Alphonso | Ward | Chicago |
| Heather | Threlkeld | Benton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Logan | Threlkeld | Benton |
| Kaylyn | Frerking | Mascoutah |
| Steven | Bellavia | Huntley |
| Michael | Chowanski | Roscoe |
| Justin | Kunde | Roscoe |
| Goldie | Brown | Watson |
| Tracey | Brantley | Chicago |
| Tracy | Smaron | Carol Stream |
| Jones | Tuesday | Chicago |
| Karen | Dunham | Danville |
| Paul | Andrews | Carol Stream |
| Kristi | Prace | Des Plaines |
| Octavia | Fletcher | Roscoe |
| Kimberly | Anderson | Chicago |
| Holly | Lundgren | Galesburg |
| Cherise | Collins | Chicago |
| Kayla | Bedows | Roscoe |
| Nicole | Thurmond | Chicago |
| Tom | Jacobs | Huntley |
| Amanda | Hernandez | Beach Park |
| Aura | Verkiene | Willowbrook |
| Wendy | Kopanski | Naperville |
| Charles | Cook | Naperville |
| Alexis | Aguirre | Downers Grove |
| Rod | Mcculloch | Burr Ridge |
| Barbara | Kopchok | Naperville |
| Matthew | Billich | Burr Ridge |
| Synethia | Williams | Willowbrook |
| Katina | Holmes | Willowbrook |
| Doris | Young | Willowbrook |
| Robin | Bown | Willowbrook |
| Tara | Henderson | Willowbrook |
| Amanda | Curry | Willowbrook |
| Frederick | Jefferson | Willowbrook |
| Earl | Harris | Woodridge |
| Eric | Davis | Calumet City |
| Sherry | Boachie | Streamwood |
| Mark | Coons | Tonica |
| Hovig | Vartanian | Park Ridge |
| April | Cassidy | Danville |
| Robert | Worby | Montgomery |
| Karl | Kersten | Ingleside |
| Jeff | Timmermann | Beecher |
| Kathryn | Mondt | Beecher |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Geralynn | Dugo | Elgin |
| Taneesha | Jackson | Harvey |
| Christopher | Jackson | Harvey |
| Travis | Hawkins | Mount Vernon |
| Danielle | Malliet | Springfield |
| David | Fronczak | Galena |
| Adilene | Garcia | Highwood |
| Daniel | Assell | Yorkville |
| Diane | Boswell | Saint Charles |
| Ruben | Gonzalez | Bensenville |
| Trina | Albiniak | South Elgin |
| Christopher | Rolves | Lebanon |
| Tricia | Duckworth | Springfield |
| Charles | Duckworth | Springfield |
| Tracy | Wilson | Altamont |
| Chad | Goldman | Montgomery |
| Kristen | Morandi | Mount Prospect |
| Baylor | Barnard | Du Quoin |
| Joyce | Sinkfield | Fairview Heights |
| Dawn | Webber | Normal |
| Dyanta | Boothe | Carpentersville |
| Brian | Handyside | Columbia |
| Christina | Edwards | Park Forest |
| Justin | Rider | Centralia |
| Peter | Luck | North Pekin |
| Esmeralda | Meza-Guzman | Chicago |
| Miyoshi | Sturkey | Glenwood |
| Briana | Atkins | Naperville |
| Jon | Lanting | Beecher |
| Henry | Lanting | Beecher |
| Maria | Cardenaz | Montgomery |
| Michael | Brown | Granite City |
| Sam | Koerner | Schaumburg |
| Megan | Frazer | Beecher |
| Kim | Trent | Cary |
| Dan | Tyner | Cary |
| Camilla | Burke | Riverdale |
| Trudie | Mayback | Charleston |
| Denise | Elgin | Freeport |
| Lockhart | Jill | Peoria |
| Samuel | Fox | Algonquin |
| Sarah | Fox | Algonquin |
| Stephanie | Taverna | Lemont |
| Lisa | Warshell | Lincolnshire |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dominic | Bocconcelli | Market St |
| Elysea | Dena | Carbon Cliff |
| Pamela | Metzgar | Bartlett |
| Deron | Burrus | Hamel |
| Whitney | Jokisch | Ashland |
| Eric | Matula | Streamwood |
| Brittany | Baker | Jacksonville |
| Leanne | Kinsella | Washington |
| Claudia | Marin-Leith | Grayslake |
| Tim | Kirs | Streamwood |
| Frances | Thomas | O Fallon |
| Patrice | Fisher | Chicago |
| Cassandra | Zell | Peoria |
| Sandra | Taylor | Nebo |
| Rhonda | Matheny | Grant Park |
| Jeff | Dunn | Hillsboro |
| Rhonda | Johnson | Gillespie |
| Susan | Decicco | Westmont |
| Jacob | Eisenmann | Red Bud |
| Justin | Fogerty | Mount Sterling |
| Jerald | Haney | Cottage Hills |
| Joyce | Cooper | Bolingbrook |
| Tara | Eggert | Campus |
| Jonathan | Battista | Bensenville |
| Lavinia | Cornwell | Allendale |
| Dillon | Cornwell | Allendale |
| Amber | Daniels | Wood River |
| Power | Jennifer | Poplar Grove |
| Sheila | Mccabe | Ozark |
| Mary | Mcgauley | Glen Carbon |
| Jill | Stargardt | Yorkville |
| Tim | Mosolino | Crystal Lake |
| Sarah | Mays | Joliet |
| Keira | Winding | Oswego |
| Anthony | Thomas | Streamwood |
| Elizabeth | Chervinko | Paris |
| Marilyn | Hoffmann | Waterloo |
| Angel | Vandermay | Collinsville |
| Eric | Vouga | Ingleside |
| Kimberly | Brink | Hoffman |
| Gayle | Sturgis | Washington |
| Marilyn | Woelfel | Jerseyville |
| Hayden | Greene | Oakwood Hills |
| Amanda | Harvey | Versailles |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sarissa | Harris | Glenwood |
| Robert | Jones | Teutopolis |
| Chris | Jenkins | Assumption |
| Buba | Alexander | Wheaton |
| Tammy | Kohl | Chicago |
| Lauren | Hill | Mount Prospect |
| Maria | Karsho | Wheaton |
| Amanda | Townsend | Marissa |
| Claudette | Maxwell | Dwight |
| Tricia | Hernandez | Elwood |
| Lynette | Kelley | Matteson |
| Scott | Trone | Norris |
| Noah | Haukap | Highland |
| David | Whiteside | Mount Prospect |
| Rob | Klenzak | Clifton |
| Patricia | Epperson | Fithian |
| Mark | Ingraham | East Peoria |
| Kristopher | Turlington-Gerdes | Washington |
| Angela | Christensen | West Frankfort |
| Randall | Altergott | Montgomery |
| Cecile | Altergott | Montgomery |
| Jamie | Goble | Urbana |
| Jessica | Watkins | West Point |
| Ronald | Cheek | Arlington Heights |
| Jane | Kimbro | Mulberry Grove |
| Sergio | Hernandez | Carpentersville |
| Alicia | Jones | Savoy |
| Tina | Meadors | Shorewood |
| Vincent | Carter | Morton |
| Jeff | Langley | Athens |
| Kindra | Harris | Abingdon |
| Anthony | Heckman | Dakota |
| Deana | Wyatt | Ewing |
| Carolyn | Williams | Plano |
| Eldon | Essary | Morton |
| Cassie | Langley | Athens |
| Denise | Chilton | Westmont |
| Lana | Birr | Buckingham |
| Amanda | Lanzara | Delavan |
| Victoria | Absher | Bolingbrook |
| Melinda | Westphal | Dakota |
| Brian | Waggoner | East Moline |
| Kent | Taylor | Geneva |
| Joel | Capshaw | Plano |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Terrance | Jamison | Bolingbrook |
| Yuri | Guerra | Marengo |
| Jessica | Guerra | Marengo |
| Jake | Gice | Palatine |
| Schuma | Larry | Homewood |
| Tyler | Jones | South Elgin |
| Brian | Blue | Springfield |
| Janet | Pagano | Naperville |
| Kamilah | Graham | East Saint Louis |
| Anthony | Graham | East Saint Louis |
| Richard | Pherigo | Springfield |
| Tyler | Wood | Springfield |
| Angela | Edwards | Algonquin |
| Bryan | Crumpley | Oak Park |
| Brandt | Byrd | Waukegan |
| Joseph | Lodwick | Monmouth |
| Rebecca | Crumpley | Oak Park |
| Edeth | Engel | Chicago |
| Fredy | Amador | Waukegan |
| Vashonna | Holbrook | Kankakee |
| Amber | Soderquist | Dekalb |
| Todd | Burkhart | Chicago |
| Steven | Brusic | Chicago |
| Christian | Wixom | Peoria |
| Jenae | Grant | Kankakee |
| Jan | Clark | Hoffman Estates |
| Marvis | Hardy | Chicago |
| Ernesto | Leon | Worth |
| Amy | Frazer | Steeleville |
| Jolene | Butler | Palos Hills |
| Brian | Fuhrer | Huntley |
| Crystal | Esparza | Chicago |
| Scott | Balcerak | Chicago |
| Wyneisha | Mason | Chicago |
| Adrianne | Alvarez | Chicago |
| Simone | Cochran | Chicago |
| Laina | Jones | Highland |
| Deidre | Woods | Chicago |
| Line | Lewis | Bloomington |
| Alice | Farley | Bellwood |
| Brenda | Voss | Rock Falls |
| Andreal | Bullock | University Park |
| Billie | Crowder | Bellwood |
| Marcus | Cook | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kameya | Cattledge | Peoria |
| Terry | Hodges | Pekin |
| Tom | Hamilton | Naperville |
| Larry | Woods | Paris |
| Jennifer | Dziewior Smith | St Charles |
| Arianna | Engwall | Melrose Park |
| Jared | Carter | Cairo |
| Christopher | Henry | Lake In The Hills |
| Bryan | Abbey | Jerseyville |
| Daniel | Winter | Pekin |
| Clayton | Tobin | Freeport |
| Karon | Sesma | Herrin |
| Tanya | Chmielewski | Chicago |
| Angela | Graham | Byron |
| Aadam | Keeley | Chicago |
| Don | Bell | East Peoria |
| Tina | Coates | Schaumburg |
| Sean | Cerami | Schaumburg |
| Amanda | Graham | Rock Falls |
| Samantha | Greer | Rock Falls |
| Tiffany | Hodge | Salem |
| Abdulazeez | Ajenipa | Chicago |
| Priscella | Alexander | Mcleansboro |
| Pilar | Audain | Chicago |
| Thomas | Greer | Rock Falls Il |
| Jasmine | Watson | Metamora |
| Justin | Boley | Huntley |
| Jacqueline | Fuller | Coulterville |
| Marilynnette | Barney | Westchester |
| Celio | Alejandro | Chicago |
| David | Cusack | Chicago |
| Suzanne | Ankenbruck | Westchester |
| David | Ankenbruck | Westchester |
| Melissa | Fasano | Chicago |
| Schultz | Jacob | Chicago |
| Yancy | Beers | Johnston |
| Angelica | Cardenas | Rockford |
| Angel | Collazo | Joliet |
| Michael | Burnett | Danville |
| Stacie | Eastham | Alton |
| Victoria | Farrier | Decatur |
| Timothy | Jackson | Carmi |
| Isaac | Waddell | Port Byron |
| Karianne | Duray | Machesney Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Martin | Giordano | Percy |
| Tina | Giordano | Percy |
| Christine | Waller | Machesney Park |
| Samantha | Crespo | Lake In The Hills |
| Richard | Malmfeldt | Joliet |
| Katie | Greco | Elk Grove Village |
| Deborah | Mayeroff | Forest Park |
| Anna | Clubb | Dekalb |
| Demitria | Tencza | Lockport |
| Dylan | Kopka | Lockport |
| Daniel | Mccarthy | Lake In The Hills |
| Eddie | Higgins | Sandoval |
| Wendy | Brown | Sandoval |
| Wendy | Siniscalchi | Arlington Heights |
| Christina | Mickens | Bloomington |
| Taylor | Hammer | Mchenry |
| John | Struna | Joliet |
| Brandi | Crawford | East Saint Louis |
| Laurie | Christison | Woodstock |
| Gregory | Baker | Aurora |
| Jamie | Dolatowski | Darien |
| Joshua | Kaminski | Darien |
| Terrell | Johnson | Bloomington |
| Jamie | Curry | Bloomington |
| Richard | Duenas | Champaign |
| Jiaying | Duenas | Champaign |
| James | Johns | Elgin |
| Joleen | Lowe | Lincoln |
| Joseph | Lorenzini | Arlington Heights |
| Tobi | Azeez | Urbana |
| Brad | Klimkowski | Mokena |
| Charles | Lucas | Chicago |
| Nicole | Jimenez | Chicago |
| Ruby | Hendrix | Chicago |
| Antonio | Alvarez | Chicago |
| Brian | Purtell | Chicago |
| Tasha | Bush | Chicago |
| Allanna | Johnson | Chicago |
| Devon | Seger | Petersburg |
| Nikolaus | Heikes | Worth |
| Lavador | Johnson | Chicago |
| Stephanie | Johnson | Chicago |
| Laura | Linville | Silvis |
| Jennefer | Jackson | Mendota |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Sunia | Khairallah | Johnston City |
|---|---|---|
| Theresia | Treviso | Marseilles |
| Sharon | Garrett | Alton |
| James | Britten | Chicago |
| Dakota | Duval | Yorkville |
| Charles | Cunningham | Danville |
| Cherie | Gibson | Belleville |
| Nikola | Ljubenovic | Mt Prospect |
| Alice | Leslie | East Carondelet |
| Richard | Gilliam | Normal |
| Jennifer | Cassidy | Batavia |
| Ashawn | Hayes | Melrose Park |
| Hannah | Jeselski | Maywood |
| Isaac | Walker III | Waukegan |
| Adam | Haeffele | Metamora |
| Manuel | Gutierrez | Yorkville |
| Connie | Westefer | Kewanee |
| Jerry | Westefer | Kewanee |
| Michelle | Ravary | Bloomington |
| Fredrick | Williams | Oakpark |
| Richard | Hawkins | Joliet |
| Aaron | Weidendorf | Tilden |
| Mark | Jakubczak | Palos Hills |
| Noah | Grudowski | Orland Park |
| Shane | Tolbert | Chicago |
| Enrique | Santana | Chicago |
| Tanya | Knight | Chicago |
| Aurimas | Vilkas | Oak Lawn |
| Jeanna-Marie | Oleksy Gallagher | Chicago |
| Tameka | Bobb | Homewood |
| Saha | Suman | Evanston |
| Sabrina | Davila | Sterling |
| Ronald | Grabowski | Naperville |
| Brandy | Meserole | Peoria Heights |
| Gojko | Radanovic | Itasca |
| Julie | Dickson | Dekalb L |
| Amy | Wagner | Elgin |
| Alberto | Alvarez | Elgin |
| Rachel | Near | Dixon |
| Ernest | Vaughn | Waukegan |
| Urban | Black | Palatine |
| Urban | Osby | Palatine |
| Sonja | Black | Palatine |
| Thomas | Payne-Brewer | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Adam | Bollinger | Joliet |
| Cassandra | Boose Harper | Chicago |
| Lori | Trucano | North Aurora |
| Simone | Tolson | Joliet |
| Katie | Burns | Mount Vernon |
| Jonathan | Garcia | Dekalb |
| Mercedes | Kulak | Montgomery |
| Mai | Le | Bloomington |
| Mai | Le | Bloomington |
| Nathan | Tubbs | Chicago |
| Jeremy | Hotchkiss | Pekin |
| Saronda | Turner | Oak Park |
| Chace | Turner | Oak Park |
| Shelia | Armster | Chiy |
| Mark | Craven | Mendota |
| Tracy | Cosenza | Mokena |
| Marilyn | Wenzel | Galena |
| Jessica | Garcia | Chicago |
| Jamie | Urbino | Mendota |
| Kevin | Gallagher | Downers Grove |
| Douglas | Hogue | Joliet |
| Kevin | Fogarty | Rock Falls |
| Francine | Hemminger | Sterling |
| Brittany | Thomas | Bellwood |
| Jeffrey | Griffin | Chicago Heights |
| Angela | Renik | New Lenox |
| Jancy | Sine | Johnston City |
| Nikolai | Caporaso | Belvidere |
| Jane | Wirtz | Bradley |
| Charley | Wirtz | Bradley |
| David | Ostring | Streator |
| Lori | Ehmen | Rantoul |
| Castro | June | Aurora |
| Richard | Baskerville | Hoffmann Estates |
| Jeffery | Cadero | Hoffman Estates |
| Hailee | Tolliver-Goode | Effingham |
| Erin | Bertocchi | Joliet |
| Rohan | Gupta | Oak Brook |
| Locash | Cheyenne | Mattoon |
| Joseph | Locash | Mattoon |
| Alan | Baker | Mattoon |
| Sanna | Traw | Litchfield |
| Scott | Traw | Litchfield |
| Linda | Giles | Lincoln |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sherese | Johnson | Lincoln |
| Kim | Armitage | Bloomington |
| Emilee | Monsalvo | Lincoln |
| Jason | Jackson | Wheaton |
| Sylvester | Fitzanko | Pekin |
| Bruce | Konditi | Urbana |
| John | Rumley | Rock Falls |
| Billy | Bissontz | Staunton |
| Teresa | Fields | Henderson |
| Bounthong | Maria | Roscoe |
| Donnie | Plummer | Altamont |
| Hilda | Avila | Chicago |
| Brook | Scholting | Moline |
| Harley | Delander | Dixon |
| Nazia | Mufti | Elgin |
| James | Young | Westmont |
| Jade | Watson | Danville |
| Susan | Gonzalez | Lockport |
| Mary | Albeanese | Danville |
| Crystal | Dent | Bellwood |
| Jason | Vacha | Joliet |
| April | Dunkin | Normal |
| Mateusz | Adamski | Arlington Heights |
| Steve | Flynn | Wilmington |
| William | Homer | Evanston |
| Christopher | Jones | Havard |
| Sheila | Jones | Harvard |
| Dylan | Weaver | Kankakee |
| Dennis | Ramsook | Terre Haute |
| Ellen | Churchman | Michael |
| William | Blades | Harrisburg |
| Jenny | Althiser | Pekin |
| Carlin | Wright | Chicago |
| Felicia | West-Brown | Chicago |
| Helen | Hunt | Mount Prospect |
| Samantha | Launius | Champaign |
| Nathan | Floyd | Alton |
| Amy | Floyd | Alton |
| Steven | Scharm | Huntley |
| Sean | Keane | Indian Head Park |
| Brian | Black | Roscoe |
| Ian | Lee | Rockford |
| George | Brooks | Sterling |
| Nicholas | Koehler | La Salle |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lyndsey | Lebron | Lake In The Hills |
| Jeanine | Bugalski | Des Plaines |
| Stephanie | Maley | Mount Pulaski |
| Greta | Bowser | Peoria |
| Nicole | Jolliff | Peoria Heights |
| Jena | Mattmiller | Centralia |
| Amber | Kemp | Johnston City |
| Justin | Lucas | Champaign |
| Charles | Clay | Mazon |
| Richard | Clay | Mazon |
| Oscar | Alcala | Dixon |
| Rebecca | Hardy | Wyoming |
| Julie | Lee | Pontiac |
| Joanne | Biag | Oak Park |
| Ernesto | Flores | Chicago |
| Caitlin | Williams | Maywood |
| Mildred | Brown | Maywood |
| Tiana | Abbott | Sullivan |
| Demetrius | Combs | Cahokia |
| Samantha | Thompson | Peoria |
| Melody | Justus | Bloomington |
| Lisa | Wiltfong | Beardstown |
| Carol | Terrell | Springfield |
| David | Marx | Normal |
| Jillian | Meszar | Normal |
| Bluff | Master | Champaign |
| Thomas | Mougolias | Plano |
| Teresa | Gonzalez | Mendota |
| Koeller | Jeff | Lake Zurich |
| Maria | Topete | Elgin |
| Rachel | Mancilla | Schaumburg |
| Bailey | Kness | Durand |
| David | Mauer | Mschrsney Park |
| Monica | Vazquez | Forest Park |
| Sonja | Rector | Rantoul |
| Deadric | Gaines | Rantoul |
| Sandra | Dinkel | Bolingbrook |
| Matthew | Dinkel | Bolingbrook |
| Deborah | Dinkel | Bolingbrook |
| Jeffrey | Floresca | Naperville |
| John | Talkey | Somonauk |
| Tina | Hollis | Kewanee |
| Nenad | Trichkovski | Naperville |
| Danielle | Clark | Morris |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sheri | Grieff | Bloomington |
| Paula | Adams | Rockford |
| Edward | Tines | Westmont |
| Dameon | Denzmore | East St Louis |
| Nicole | Haynes | Schaumburg |
| Amanda | Carr | Sandwich |
| Carol | Kleist | Clinton |
| Alisan | Wilkins | Mchenry |
| James | Vaughn | Herrin |
| Stanley | Hines | Cahokia Heights |
| Timothy John | Sciutto | Freeport |
| Dawn | Fox | Streator |
| Robert | Warren | Palatine |
| Betty | Weeks | Roscoe |
| Kyraeki | Coleman | Bellwood |
| Cooney | Debbra | Silvis |
| Kurt | Hoffer | Hanover Park |
| Patricia | Johnson | Chicago |
| Shannon | Edwards | Marion |
| Casandra | Kinsella | Springfield |
| Evan | Ingram | Champaign |
| Abigail | Gros | Bloomington |
| Yolonna | Trottet | Pekin |
| Gregg | Langtry | Buffalo Grove |
| Lisa | Strangeman | Edwardsville |
| Amy | Jones | East Peoria |
| Dominique | Robitson | Chicago |
| Shauna | Phares | Springfield |
| Gina | Taylor | Fairfield |
| Farrah | Lopeman | Dixon |
| Arrie | Allen | Marion |
| William | Tisdale | Pekin |
| Michael | Barder | Lockport |
| Angel | Bursey | Cahokia |
| Mary | Stogner | Collinsville |
| Rick | Dixon | Carlinville |
| Alex | Pough | Chicago |
| Jocelyn | Ang | Chicago |
| Crystal | Lester | Bloomington |
| Ronald | Lester | Bloomington |
| Deb | Asbury | Sterling |
| Brian | Asbury Jr | Sterling |
| Chelsey | Asbury | Sterling |
| Teri | Comerford | Beach Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mary | Adams | Murphysboro |
| Courtney | Barkei | Oswego |
| Jasmine | Beck | South Elgin |
| Shane | Teufel | Bartonville |
| Dayna | Haight | Fox Lake |
| Dani | Canadabearden | Green Valley |
| Brittany | Griffin | Washington |
| Kyle | Pontow | Wood River |
| Octavia | Arnold | Streamwood |
| Sarah | Kniker | Granite City |
| David | Van Boekel | Montgomery |
| Randy | Diedrich | Sandwich |
| Luz Maria | Herrera | Bensenville |
| Jamila | Braggs | North Auroa |
| Colleen | Brown | Carlinville |
| Lara | Kaiser | Cortland |
| Connor | Fitzgerald | Peoria |
| Rita | Arriaga | Spring Valley |
| Andrew | Mattheus | Plano |
| Cody | Hill | Plano |
| Karen | Horne | Bensenville |
| James | Edwards | Chicago |
| Ted | Spatafora | Cortland |
| Christine | Galyean | Olney |
| Wesley | Meeker | Lena |
| Tamara | Wasserman | Chicago |
| Gerald | Evans | Chicago |
| Matt | Vales | Manteno |
| Adam | Krahmer | Stockton |
| Peytin | Fitzgerald | Peoria |
| Jessica | Golden | Streator |
| Connie | Horn | Washington |
| Ryan | Rebsom | Oswego |
| Deborah | Bentley | Joliet |
| Bertrina | Edwards | Bellwood |
| Larry | Tincher | Morris |
| Travis | Forgy | East Alton |
| Luke | Johnson | Clarendon Hills |
| Jessica | Cameron | Hillsboro |
| Mitchell | Galloway | Benson |
| Dayana | Voss | Frankfort |
| Diana | Lopez | Riverside |
| Katie | Nearey | Chicago Heights |
| Josh | Dexter | Warren |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Christie | Gutierrez | Bensenville |
| Daniel | Wilson | Springfield |
| Deborah | Villatreal | Round Lake |
| Benjamin | Darrow | Decatur |
| Chris | Battaglia | Wauconda |
| Derick | Johnson | Carbondale |
| Erma | Johnson | Bellwood |
| Nyckole | Klein | Raymond |
| Mary | Cannon | Otterville |
| Angela | Lawrence | Homer |
| Zack | Nanos | Bradley |
| David | Williams | Chicago |
| Joshua | Willis | Decatur |
| Kanokwan | Bishop | Chicago |
| Kevin | Wallace | Urbana |
| Ladwyna | Hoover | Park Forest |
| Russell | Bryson | Dixon |
| Teri | Williams | Mendota |
| Andrew | Gusich | Mendota |
| Linda | Hoekstra | Steward |
| Ashley | Marlo | Waltonville |
| Rosetta | Taylor | Belleville |
| Brittany | Havis | Park Forest |
| William | Wiggs | Parkforest |
| Nicholas | Kohler | Shorewood |
| Tanya | Townsend | Belleville |
| Alysa | Hernandezray | Danville |
| Matthew | Hayden | Chicago |
| Joseph | Rauh | Chicago |
| Jeanne | Morgaridge | Wheaton |
| David | Vega | Chicago |
| Florian | Kneidl | Chicago |
| Sheri | Thompson | Teutopolis |
| Teresa | Somersett | Chicago |
| Robert | Watson | Palatine |
| Sharod | Anderson | Chicago |
| Twyla | Stillman | Villa Grove |
| Dylan | Geringer | Minonk |
| Patsy | Derbas | Jonesboro |
| Hector | Martinez | Oswego |
| Kenneth | Routt | Wyoming |
| Ebony | Williams | University Park |
| David | Pinzker | Marengo |
| Jon | Clasing | New Lenox |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tawanda | Esco | Peoria |
| Jeanne | Bosecker | Bartlett |
| Torrey | Price | Bellwood |
| Ashley | Nering | Vandalia |
| Christel | Cornell | Chillicothe |
| Jessica | Watson | Rockford |
| Brigett | Virgin | Springfield |
| Megan | Kisling | Springfield |
| Alarice | Ramiscal | Schaumburg |
| Jillian | Krol | Joliet |
| William | Leber | Machesney Park |
| Linda | Brown | Mount Vernon |
| Andrea | Dipasquale | Oak Park |
| Scott | Bolon | Wheeling |
| Lorrie | Lenzen | Joliet |
| Ronda | Thurman | Beardstown |
| Christopher | Gunn | Carlinville |
| Jesse | Payne Jr | Benton |
| Lashonda | Willis | Urbana |
| Shanara | Elem | Chicago |
| Eddie | Logab | Chicago |
| Joseph | Arrigoni | Palos Hills |
| Eric | Montgomery Jr | Huntley |
| Julie | Lefebvre | Palos Hills |
| Carol | Milkins | Mokena |
| Angela | Timm | Viola |
| Brian | Carl | Lawrenceville |
| Vernessa | Bowen | Homewood |
| Ticqula | Bowen | Homewood |
| Yesenia | Barraza | Sandwich |
| Kurtis | Gunier | Sandwich |
| Misael | Hernandez | Sandwich |
| Danny | Luna | Aurora |
| Jeannette | Aguinaga | Aurora |
| Ed | Connell | Waukegan |
| Melissa | Ely | Mchenry |
| Keith | Ely II | Mchenry |
| Jennifer | Warren | Galesburg |
| Christopher | Franz | Grayslake |
| Vince | Licari | Machesney Park |
| Cristina | Tejera | Mchenry |
| Chendoor | Santhalingam | Chicago |
| Stephanie | Shevelyev | Wilmington |
| Kimberley | Groesch | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Andre | Wilson | Rockford |
| Nicole | Hopson | Chicago |
| David | Wolfe | Chicago |
| Sara | Gorman | Chicago |
| Glen | Gorman | Chicago |
| Wright | Victor | Chicago |
| Yvette | Texas | Chicago |
| Trevor | Klein | Dekalb |
| Tishaya | Truss | Joliet |
| Tijuana | Buckley | Chicago |
| Mohammad | Yasin | Chicago |
| Lashawna | Hall | Bloomington |
| James | Gordon | Shelbyville |
| Shemi | Khan | Addison |
| Celia | Benavidez | Chicago |
| Kathleen | Barbara | Indianhead Pk |
| Mohammad | Abdrabo | Mokena |
| Stephan | Szyman | Chicago |
| Vera | Banks | Chicago |
| Todd | Colvin | Dunlap |
| John | Echevarria | Palos Hills |
| Ari | Fleishman | Chicago |
| Padilla | Javier | Sterling |
| Brandon | Tolliver | Aurora |
| Timothy | Goodchild | Mattoon |
| Alma | Gomez | Beardstown |
| Ashley | Loven | Macomb |
| Joseph | Antczak | Machesney Park |
| Tinoai | Cotton | Decatur |
| Yvonne | Adams | Bloomington |
| Morton | Amber | Fairfield |
| Alex | Burchard | Sycamore |
| Mary | Mcdonnell | Sterling |
| Marija | Apostolova | Wheaton |
| Krista | Gresham | Washington |
| Dustin | Millikan | Benton |
| Albert | Malik | Lake Villa |
| Heidi | Mapes | Elgin |
| Shelly | Minder | Streator |
| Phillip | Fischer | Herrin |
| Toya | Moody | Westmont |
| Julius | Daniel | Aurora |
| Lauren | Barkley | Round Lake Beach |
| Kala | Calvin | Kankakee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joshua | Criner | Herrin |
| Nicole | Santiago-Kersh | Indian Head Park |
| Mary-Beth | Hardy | Chicago |
| Brittany | Lawrence | Marissa |
| Lenora | Frazier | Chicago |
| Jason | Dozier | Westchester |
| Kathleen | Marini | Mokena |
| Patrick | Butler | Palos Hills |
| Jesse | Woelfel | Chicago |
| Lee | Zimmer | Woodstock |
| Dainius | Savickas | Palos Hills |
| Felicia | Hanabarger | Rock Falls |
| Theresa | Grosch | Mchenry |
| Mallory | Bundt | Shiloh |
| Cheryl | Walker | Lockport |
| Donna | Roberts-Luttrell | Des Plaines |
| Alexis | Alvarado | West Chicago |
| Kaeley | Klimo | Des Plaines |
| Delacruz | Ivan | North Chicago |
| Tim | Zita | Carol Stream |
| Heather | Luzinski | Springfield |
| Andrew | Kromer | Mchenry |
| Michael | Chandler | Darien |
| David | Lasley | Springfield |
| Andrew | Bowman | Sycamore |
| Jane | Drapak | Joliet |
| Anna | Freiman | Crystal Lake |
| Kandyce | Davis | Cahokia |
| Nicole | Ward Lawremce | Aurora |
| Michael | Butler | Chicago |
| Karri | Warren | Chicago |
| Marilyn | Bell | Chicago |
| Timothy | Davis | Chicago |
| Kevin | Bulger | Chicago |
| Myeika | Gardner | Chicago |
| Veronika | Smolarova | Palos Hills |
| Adam | Fijalkowski | Palos Hills |
| Ashley | Purdie | Palos Hills |
| Michael | Jaber | Durand |
| Lindsay | Sprayberry | Mokena |
| Jonathan | Edwards | Mokena |
| Geoffrey | Hodgson | Mount Carmel |
| Omar | Niwash | Palos Hills |
| Nicole | Ringo | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Janice | Maranto | Orland Park |
| Jaimie | Czerwien | Chicago |
| Jennifer | White | Collinsville |
| Pamela | Wilson | Chicago |
| Cristy | Bradford | Joliet |
| Jeremy | Jordan | Mount Vernon |
| Jeremy | Kurtenbach | Marshall |
| Joshuah | Cross | Pekin |
| Taylor | Cross | Pekin |
| Iris | Horsfall | Mchenry |
| Lyndsay | Doehring | Vandalia |
| Nicole | Milkowski | Mchenry |
| Shannon | Dillon | Joliet |
| Jason | Mcilroy | Litchfield |
| Angela | Alexander | Des Plaines |
| Dominic | Schumerth | Chicago |
| Edwin | King | Arlington Heights |
| Roger | Mancera | Joliet |
| Raquel | Turner | Orland Park |
| Ryan | Nothnagle | Pontiac |
| Ethan | Kimbrough | Chicago |
| Keon | Vaughan | Chicago |
| Kevin | Fitch | Chicago |
| Ernesto | Calvillo | Worth |
| Ursula | Ford Tucker | Chicago |
| Christopher | Zambrano | East Hazel Crest |
| Alexander | Brittin | Champaign |
| Jackson | Herman | Mount Vernon |
| Tabitha | Yancey | O'Fallon |
| Darien | Haywood | Normal |
| Jessica | Guenther | Mchenry |
| Sergio | Martinez | Joliet |
| Joshua | Griego | Bloomington |
| Sarah | Mackenzie | Wheaton |
| Fantrances | Terry | Freeport |
| Colleen | Grant | Chicago |
| Jonathan | Gonzalez | Oak Park |
| Arthur | Bly | Belvidere |
| William | Willis | Freeport |
| Nathaniel | Abrams | Oak Park |
| Darice | Walker | Chicago |
| Susan | Gleason | Chicago |
| Brittany | Keehan | Huntley |
| Evan | Andersen | Worth |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Valesha | Jones | Chicago |
| Bob | Gilbert | Chicago |
| Diana | Bradley | North Chicago |
| Theresa | Baima | Marseilles |
| Cody | Fueyo | Champaign |
| Cody | Gilson | Joliet |
| Katherine | Osgood | Chicago |
| Mystery | Barton | Taylorville |
| Vladan | Dekic | Itasca |
| Chelsea | Bulmer | Peoria Heights |
| Austin | Bulmer | Peoria Heights |
| Lori | Lazo | Manteno |
| Ethel | Jackson | Winthrop Harbor |
| Dalibor | Jovanovic | Joliet |
| Dawn | Lafountain | Urbana |
| Hunter | Kohler | Chillicothe |
| Dorjan | Barker | Oak Park |
| Betty | Turner | Chicago |
| Lakisha | Barker | Oak Park |
| Berhana | Martin | Oak Park |
| Kirby | Young | Champaign |
| Mary | Gifford | Mount Vernon |
| Steven | Balachowski | Arlington Heights |
| Emilie | Draginis | Arlington Heights |
| Nina | Jackson | Calumet City |
| Dominique | Brown | Chicago |
| Laurie | Plescia | Chicago |
| Tauffaui | Wilkes | Oak Park |
| Shamar | Holmes | Chicago |
| Sadie | Adams | Ottawa |
| Slatterya | Julieann | Justice |
| Don | Egan | Westmont |
| Robert | Utterback | Wheaton |
| Natashia | Dixon | Chicago |
| Brooks | Kelly | Rochelle |
| George | Jugan | Pawnee |
| Auston | Jugan | Pawnee |
| Venus | Guerrero | Joliet |
| Lavittia | Jefferson | Flossmoor |
| Mark | Gray | Rockford |
| Antonio | Crosby | Evanston |
| Claudia | Gum | Keyesport |
| Nicole | Bynum | Mattoon |
| Jack | Ward | Mattoon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Marshall | Maccue | Streator |
| Porschea | Tolbert | Sycamore |
| Lee | Weberling | Harrisburg |
| Fredrick | Bailey | Danville |
| Jennifer | Lee | Rochelle |
| Ashlee | Lerette | Dixon |
| Kevin | Gordon | Joliet |
| Mia | Frey | Peoria |
| Samantha | Donahue | Normal |
| Cindy | Johnson | Roscoe |
| Jessica | Kean | Joliet |
| Tammy | Manees | Machesney Park |
| Michael | Bonds | Mansfield |
| Dennis | Loetscher | Joliet |
| Kimberly | Earnst | Beardstown |
| Michael | Lovreta | Forest Park |
| Alisha | Thomas | Decatur |
| Heather | Gerloski | Carol Stream |
| Patsy | Delvescovo | Melrose Park |
| Tracey | James | Chicago |
| Joseph | Billen | East Peoria |
| Eric | Donegan | Darien |
| Gem | Canada | Oak Park |
| Jocelyn | Koetter | Pekin |
| Nykkia | Crane | Joliet |
| Christopher | Brown | Chicago |
| Jasmine | Leflore | Chicago |
| Eduardo | Garcia | Joliet |
| Robert | Antol | Lemont |
| David | Schlabowske | Pontiac |
| Leah | Cannon | Ozark |
| Randy | Bunting | Rantoul |
| Margaret | Donaldson | Normal |
| Jerry | Mannery | Ford Heights |
| Jason | Kleinaitis | New Lenox |
| Steven | Holliday | Alton |
| Joseph | Koenigsman | Sandwich |
| Suzanne | Jamilkowski | Mundelein |
| Sean | Ford | Pekin |
| Luke | Davis | Chicago |
| Jamie | Magner | Peoria |
| Daisy | Malave | Chicago |
| Tiffany | Granville | Chicago |
| Angelika | Zak | Arlington Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Catrina | Haynes | Kankakee |
| Clementine | Hardaway | Chicago |
| Laura | Varsek | Naperville |
| Kevin | Stundon | Effingham |
| Corey | Ursch | Hartford |
| Derrick | Jarvis | West Frankfort |
| Hunter | Gonzalez | Moline |
| Tammie | Clevenger | Marquette Heights |
| Margaret | Kelly | Savoy |
| Donald | Necessary | Morton |
| Richard | Ballweg | Springfield |
| Darren | Yates | Romeoville |
| Stanley | Harris | East Peoria |
| Mona | Bates | Evanston |
| Christopher | Desmarais | Spring Valley |
| Della | Joyner-Williams | Chicago |
| Marlena | Wieseman | Staunton |
| Sharon | Wardlow | Champaign |
| Susan | Martin | Brownstown |
| Kourtney | Dixon | West Salem |
| Rafael | Caraballo | Kewanee |
| Lou | Johnson | East Peoria |
| Kelly | Lathrop | East Peoria |
| Heidi | Crowl | Morris |
| Seth | Shenberg | Morris |
| Annie | Siakel-Anderson | Lake In The Hills |
| Karl | Hall | Browning |
| Sheanea | Lacock | East Peoria |
| Coushatta | Darbonne | Bolingbrook |
| Stefan | Raduha | Lake In The Hills |
| Zachary | Haffner | Lake In The Hills |
| Jay | Lowe | Willowbrook |
| Eugene | Dishon | Poplar Grove |
| Steven | Herbert | Wilsonville |
| Dani | Trent | Girard |
| Denise | Dye | Altamont |
| Loyal | Davis II | Park Forest |
| Daryll | Weems | Chicago |
| Kyle | Huff | Carbondale |
| Laura | Cozean | Red Bud |
| Verlyn | Wiesner | Normal |
| Maxwell | Wiesner | Normal |
| Zachary | Pullon | Sterling |
| Donahue | Franklin | Poplar Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Erika | Valle | Carpentersville |
| James | Holmes | Shorewood |
| Craig | Glapion | Bloomington |
| Ryan | Coenen | Oak Park |
| Stephen | Johnson | Joliet |
| Mary | Turngren | Villa Grove |
| Tracy | Ford | Melvin |
| Nate | Willmann | Trenton |
| Jackie | Willmann | Trenton |
| Israel | Lopez | Elgin |
| Nicholas | Enderle | Streamwood |
| Raven | Kaye | Prophetstown |
| Corey | Willett | Prophetstown |
| Jessica | Winemiller | Rockford |
| Richard | Martinez | Schaumburg |
| Gerald | Muldowney | Ofallon |
| Dionna | Ware | Fairview Heights |
| Michael | Hanna | Streamwood |
| Katrina | Hanna | Streamwood |
| Atnesha | Abdoulaye | Westmont |
| Eric | Wilson | Harrisburg |
| Kimberly | Gore | Chrisman |
| Ryan | Gibbens | Pana |
| Emily | Howard | Chicgo |
| Vince | Doak | Peoria |
| Ed | Jannisch | Belvidere |
| Yvette | Cisneroz | Waukegan |
| Jim | Welch | Shorewood |
| Andrew | Curtis | Springfield |
| Adam | Papinchock | Algonquin |
| Shomari | Mccall | Dekalb |
| Marilyn | Barker | Bushnell |
| Lotfi | Doghmi | Chicago |
| Myroslav | Ivaniuk | Park Ridge |
| Derek | Helm | Naperville |
| Keeton | Barker | Chillicothe |
| Colton | Barker | Chillicothe |
| Andrea | Kruk | St Charles |
| Kayla | Gluck | Davis Junction |
| Angee | Gates | Cahokia |
| Alexander | Benson | Aurora |
| Erika | Davis | Canton |
| Jananne | James | Freeport |
| Nick | Petska | Spring Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jessica | Thompson Brown | Chicago |
|---|---|---|
| Jason | Hendron | Momence |
| Jason | Wallace | Chicago |
| Maria | Barrido | Burr Ridge |
| James | Greg | Dunlap |
| Elizabeth | Wozek | Worth |
| Nicholas | Zupancic | Rockton |
| Anahit | Martirosyan | Buffalo Grove |
| Karen | Wiley Reynolds | Bellwood |
| Mark | Theivagt | Beardstown |
| Tammy | Williams | Decatur |
| June | Kelly | Taylorville |
| Cynthia | Thacker | Morris |
| Gulden | Akdemir | Homewood |
| Terrance | Hays | Pekin |
| Jeanne | Hostert | Joliet |
| Cristy | Tripp | Quincy |
| Dearing | Craig | South Elgin |
| Scott | Harloff | Elburn |
| David | Martinez | Mchenry |
| Teresa | Klein | Pekin |
| Andrew | Geyer | Aurora |
| Charlie | Campbell | Mattoon |
| Amanda | Juneman | Peoria |
| Markita | Coleman | Chicago |
| Patricia | Jackson | Chicago |
| Kevin | Falzone | West Chicago |
| Andria | Williams | Rockford |
| Bev | Healy | Naperville |
| Robert | Janda | Batavia |
| Denise | Janda | Batavia |
| Cheryl | Lorenzo | Joliet |
| Wesley | Petrow | Mokena |
| Leonard | Narcaroti | Roscoe |
| Phyllis | Frenzel | Chicago |
| Diane | Johnston | Chicago |
| Sparr | Maryann | Chicago |
| Tina | Murphy | Mokena |
| Jonathan | Neece | Mokena |
| Kevin | Gawlinski | Burr Ridge |
| Bryan | Williams | Chicago |
| Roney | Davis | Worth |
| Eric | Dubois | Glasford |
| Allisen | Dubois | Glasford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Fabiola | Martinez | Joliet |
| John | Rink | Silvis |
| Sarah | Chavez | Rock Island |
| Timothy | Aines | Northbrook |
| Devon | Massey | Peoria |
| Uriel | Villasenor | Shorewood |
| Larry | Givan | Joliet |
| Sarah | Gillock | Evanston |
| Daniel | Leiter | Naperville |
| Aguilera | Merida | Chicago |
| Alexandra | Gajownik | Chicago |
| William | Baskin | Chicago |
| Sherry | Bean | Lake Villa |
| Lakesha | Foster | Aurora |
| Jeffrey | Bilyard | Bourbonnais |
| Heather | Maki | Bourbonnais |
| Paul | Emswiller | Palos Hills |
| Tiana | Blakely | Chicago |
| Tierra | Brady | Chicago |
| Daniel | Griffin | Chicago |
| Veronica | Gomez | Chicago |
| Sergio | Gomez | Chicago |
| Jesse | Herbig | Rockford |
| Joseph | Bachara | Rochelle |
| Daniel | Lunny | Bloomington |
| Tondeo | Wilkerson | Chicago |
| Ryan | Finley | Woodstock |
| Robyn | Bates | Woodstock |
| Shantele | Clark | Dekalb |
| Mark | Williams | Quincy |
| Felicia | Solebo | Chicago |
| Richard | Russelburg | Mount Carmel |
| Mikaela | Davila | Rockford |
| Nichelle | Foster | Chicago |
| Love | Anderson | Chicago |
| Fannie | Braggs | Chicago |
| Rynston | Phua | Machesney Park |
| Levar | Washington | Chicago |
| Eric | Washington | Chicago |
| Roxann | Lefebvre | Chicago |
| Steven | Hays | Macomb |
| Lisa | Myler | Monmouth |
| Anthony | Burke | Addison |
| Taenisa | Walker | Glen Ellyn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Steven | Bruns | Quincy |
| Tyler | Duray | Bolingbrook |
| Michael | Bennett | Quincy |
| Theresa | Holloway | Oak Park |
| Manuel | Marquez | Joliet |
| Arthur | Weissmann | Kankakee |
| Toni | Tobias | Calumet Park |
| Lisa | Torry | Chicago |
| Amber | Draper | Chicago |
| Kayce | Carter | Chicago |
| Steve | Lara | Worth |
| Antoine | Brooks | Chicago |
| Francisca | Onyebuchi | Worth |
| Lonnie | Blakney | Chicago |
| Molly | Crane | Mount Carmel |
| Chelsea | Lucas | Chicago |
| James | Stear | Peoria |
| Nadejda | Lebedeva | Des Plaines |
| Susan | Bauer | Bartlett |
| Ereka | Harshman | Dixon |
| Francine | Aguillard-Johnson | Calumet City |
| Augusta | Simpson-Archer | Oak Park |
| Raul | Valdivia | Joliet |
| Gayle | Tobar | Decatur |
| Jonathon | Holland | Byron |
| Andrew | Dwyer | Sycamore |
| Matthew | Klaus | Chatham |
| Titania | Vargas-Sutton | Pekin |
| Jonathan | May | Oak Park |
| Alaina | Lawson | Oak Park |
| Darrell | Cooper | Chicago |
| Karen | Gadke | Naperville |
| Deron | Cox | Chicago |
| Brandon | Huber | Batavia Il |
| Christopher | Farrand | Springfield |
| David | Cooper | Chicago |
| Jessica | Kleine | Mokena |
| Latoya | Hollins | Chicago |
| John | Williams | Chicago |
| Yul | Barry | North |
| Adrian | Fortune | Beach Park |
| Sonia | Crittendon | Bellwood |
| Gregory | Brown | Chicago |
| Margaret | Willis | Alton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sierrah | Anderson | Elburn |
| Michael | Trigger | Morris |
| Patricia | Forst | Shorewood |
| Michael | Forst | Shorewood |
| Jaslenne | Ramos | Chicago |
| Angela | Hayward | Oak Park |
| James | Davis | Chicago |
| Lori | Collins | Joliet |
| Jorge | Hernandez | Aurora |
| Meghan | Burton | Waterloo |
| Michelle | Fabing | Saint Charles |
| Felix | Viera | Alton |
| Angelee | Tatum Lee | Chicago |
| Deidre | Bolin | Peoria |
| Frances | Ruscalleda | Ottawa |
| Shetera | Thompson | Chicago |
| Mary | Zemke | Rock Falls |
| Julie | Bieber | Roscoe |
| Joseph | Bieber | Roscoe |
| Miroslav | Houessou | Palos Hills |
| Christine | Weiler | Libertyville |
| David | Vazquez | Forest Park |
| Chatrika | Epperson-James | Ford Heights |
| Kristian | Jones | South Holland |
| America | Enlow | Vandalia |
| Lacey | Davis | Springfield |
| Richard | Davis | Springfield |
| Monica | Fite | Joliet |
| Latisha | Benjamin | Rockford |
| Amy | Hollander | Rockford |
| Ana | Flores | Chicago |
| James | Mccarley Jr | Chicago |
| Keira | Hammer | Thomson |
| Pamela | Carter | Rockton |
| Chayton | Carter | Roscoe |
| Sarah | Fields | Manito |
| Christopher | Donner | Lebanon |
| Ernest | Chatmon | Calumet Park |
| Katherine | Britton | North Chicago |
| Jeffery | Lewis | Charleston |
| Joseph | Gurba | Mt Vernon |
| Hannah | Johnson | Bloomington |
| Jene | Garrett | Fairfield |
| Denice | Wright | Hanover Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jill | Dyer | Springfield |
| Danielle | Thompson | Rockford |
| David | Ward | Mascoutah |
| Kyle | Kurtzweg | Rockford |
| Ronald | Levi | Bellwood |
| Abel | Lopez | Aurora |
| Verne | Soil | Chicago |
| Anthony | Winters | Chicago |
| Andrew | Driscoll | La Grange Park |
| Roseanna | Gasquoine | Schaumburg |
| Thomas | Kewonte | Westmont |
| Travis Shane | Callis | Red Bud |
| Melissa | Callis | Red Bud |
| Dusan | Racic | Gurnee |
| Daniel | Cromer | Chicago |
| Donell | Linwood | Peoria |
| Lisa | Abrams | Buffalo Grove |
| Scott | Humphrey | Schaumburg |
| Kelly | Mclester | Poplar Grove |
| Michael | Mrozowski | Palatine |
| Phyllis | Alexander | Chicago |
| James | Erikson | Wauconda |
| Jason | Severe | Lisle |
| Ashley | Wilson | Enfield |
| Abbigail | Bormida | Springfield |
| Rinelle | Culver | Roscoe |
| Abraham | Gonzalez | Bartlett |
| Angel | Owoyesiga | Rockford |
| Stephanie | Ephron | Greenville |
| Danielle | King | Belleville |
| Neil | Beiriger | Romeoville |
| Jason | Mose | Creve Coeur |
| Sam | Torchia | La Rose |
| Richard | Alberson | Roselle |
| Brent | Wilcoxson | East Peoria |
| Erika | Thomas | Chicago |
| Ashley | Harner | Cerro Gordo |
| Stephanie | Anderson | Spring Valley |
| Zach | Dunker | Valmeyer |
| Jacob | Konkel | Columbia |
| Christopher | Daniel | Tuscola |
| Jana | Trampe | Caseyville |
| Matthew | Erwin | Ashland |
| Kellie | Pudlas | Mount Morris |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dianej | Boeck | Normal |
| Bruce | Boeck | Normal |
| Heidi | Huskins | Lincoln |
| Gail | Engelkens | Rock City |
| Leah | Dehne | Creve Coeur |
| Reginald | Ware | Tinley Park |
| David | Lucky | Joliet |
| Rockwell | Rydeberg | Davis Junction |
| Laura | Davis | Riverside |
| Aziza | Dawson | Bellwood |
| Chad | Carson | Colchester |
| Mlejnek | William | Byron |
| Tammie | Falletti | Westville |
| Summer | Bayne | Wataga |
| Cheryl | Balavender | Wilmington |
| Teresa | Johnson | Urbana |
| Ron | Gustafson | Ludlow |
| Jennifer | White | Fairview Heights |
| Anthony | Howard | Bloomington |
| Pearce | Blackmon | Joliet |
| Philip | Ceci | Loda |
| Amber | Herzog | Edwardsville |
| Jordan | Caterina | Elk Grove Village |
| Clayton | York | Vandalia |
| Marla | Beard | Centralia |
| Jennifer | Rolland | Sorento |
| Lori | Deaton | Milford |
| Jennifer | Gaddis | Royalton |
| Justin | Marquardt | Streamwood |
| Sheila | Baumberger | Green Valley |
| Colleen | Benedict | Stockton |
| Austin | Davis | Virginia |
| Cannon | Trenton | Herrin |
| Rob | Gaddis | Royalton |
| Desiree | Kelly | Poplar Grove |
| Wilson | Rawlings | East Alton |
| Katy | Haynes Lighthart | Cissna Park |
| Pamela | Moros | Streamwood |
| Miranda | Bates | Freeport |
| Clifford | Owensby | Spring Valley |
| Lashawandra | Garner | Westmont |
| Jerome | Anderson | Park Forest |
| Tiffany | Koehne | Bloomington |
| Jason | Black | Tremont |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Josh | Brown | Belleville |
| Laura | Mugge | East Alton |
| Donna | Williams | Bellwood |
| Antonios | Kapsouris | Roselle |
| Corey | Rinebold | Fairfield |
| Morgan | Heasley | Bolingbrook |
| Connie | Williams | Decatur |
| Jennifer | Hess | Hoffman Estates |
| Frederick | Weber | Murphysboro |
| Amanda | Hoffman | Algonquin |
| Karl | Hoffman | Algonquin |
| Kristin | Provost | Rockford |
| Alan | Garcia | Chicago |
| Gibson | Charles | Rockford |
| Leslie | Deslauriers | Chicago |
| Cameron | Woolley | Chicago |
| Douglas | Tischler | Chicago |
| Christopher | Janis | Oak Park |
| Taylor | Harp | Alton |
| Amiel | Feezel | Vandalia |
| Joyce | Adams | Downers Grove |
| Carol | Hoffman | Elgin |
| Ryan | Langan | Aurora |
| Cara | Dayhoff | Lebanon |
| Michael | Coyle | Orland Park |
| Luis | Zepeda | Chicago |
| Juanita | Calzonzi | Chicago |
| Joseph | Gergets | Roscoe |
| Connie | Kerrn | Glasford |
| Cary | Hacker | Beach Park |
| Malik | Dabney | Chicago |
| Nathan | De Jong | Freeport |
| Bryan | May | Lagrange Park |
| Michael | Johnson | Chicago |
| Sheryl | Ramstedt | Machesney Park |
| Juanita | Brown | Westmont |
| Jamal | Washington | Algonquin |
| Christian | Shadrick | Kewanee |
| Megan | Shern | Aurora |
| Alizza | Demillo | Marion |
| Pam | Goffin | Worth |
| Jen | Baysinger | Casey |
| Shawntay | Williams | Chicago |
| Trisha | Cody | Dunlap |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joel | Gonzalez | Chicago |
| Phyllis | Hart | Peotone |
| Octavius | Love | Chicago |
| Broderick | Love | Chicago |
| Takesa | Knox | Hanover  Park |
| Sarah | Heisler | Winthrop Harbor |
| Michael | Kwiat | Bensenville |
| Dominic | Buonauro | Wheeling |
| Gerald | Becker | Sandwich |
| Brenda | Hobbs | Eldorado |
| Marcus | Austin | Chicago |
| Jon | Burgmann | Ofallon |
| Candiann | Green | Carrollton |
| Jen | Whitesell | Chillicothe |
| Jeff | Rudny | Orland Park |
| Lawanda | Colston | Chicago |
| Olesa | Taylor | Chicago |
| Maria | Cazares | Chicago |
| Aston | Price-Lockhart | Chicago |
| Castillo | Victor | Plainfield |
| Dominic | Costantino | Worth |
| Andrea | Honey | Chicago |
| Lovar | Coley | Chicago |
| Angela | Hill | Chicago |
| Larita | Lush | Darien |
| Lucas | Gruetzmacher | Moline |
| John | Kioussis | Crystal Lake |
| Navell | Johnson | Chicago |
| Philip | Weatherspoon | Chicago |
| Javondlynn | Dunagan | Chicago |
| Gwen | Geiger | Dekalb |
| Jeremy | Flood | Normal |
| Michele | Baker | Joliet |
| Ralph | Baker | Joliet |
| Adam | Soyak | New Lenox |
| Maggie | Flores | Chicago |
| Lashara | Davis | Chicago |
| Courtney | Vail | Springfield |
| Porsche | Williams | Lombardlombard |
| Kylie | Fitzgerald | Lombard |
| Lakeia | Bluford | Calumet Park |
| Joe | Vibbert | Peoria |
| Karen | Vogelsang | Peoria |
| Barbara | Doty | Huntley |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Robert | Fligor | Melrose Park |
| Kevin | Harness | Chicago |
| Larry | Frisby | Chicago |
| Branko | Rubezic | Chicago |
| Emily | Hufnagl | Orland Park |
| Karen | Arp | Mokena |
| Jolanta | Kowalska | Palos Hills |
| Renee | Armstrong | Roscoe |
| Andrew | Klinefelter | Roscoe |
| Jennifer | Stephens Redeaux | Chicago |
| Karen | Greenwood | Darien |
| Sherry | Brown-Allen | Bellwood |
| Earl | Allen | Bellwood |
| Debbie | Sebens | Mansfield |
| Jaroslaw | Hampel | Carol Stream |
| April | Hinds | Chicago |
| Corey | Williams | Chicago |
| Stephanie | Logan | Alton |
| Patricia | Dietrich | Belvidere |
| Phillipi | Dietrich | Belvidere |
| Allen | Henderson | Alton |
| Sharon | Hall | Chicago |
| Eric | Bussing | Chicago |
| Ronald | Guinazzo | Wheeling |
| Georgia | Polidoros | Carol Stream |
| Mark | Finch | Lebanon |
| Brenda | Corprew | Chicago |
| Gina | Dicesare | Plainfield |
| Candice | Johnson | Chicago |
| David | Butz | Woth |
| Kieta | Archibald | Chicago |
| Phillip | Longsworth | Harrisburg |
| Branden | Simoens | Rockford Il |
| Elizabeth | Friddle | Coal City |
| Renee | Heffner | Chicago |
| Teri | Rosko | Yorkville |
| David | Mogill | Wheeling |
| Robert | Thomas | Chicago |
| Sylvie | Sadarnac | Chicago |
| Nicole | Allen | Chicago |
| Jesse | Schapiro | Oak Park |
| Kristen | Hines | Mt Zion |
| Clark | Wikoff | Chicago |
| Cara | Anthaney | Chicago'S |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeremy | Ferguson | Naperville |
| Anthony | Intravartolo | Melrose Park |
| Torrance | Davis | Chicago |
| John | Malnar | Orland Park |
| Jennifer | Ciancio | Garden Prairie |
| Jackie | Beavers | West Frankfort |
| Jacqueline | Duffie | Chicago |
| Danielle | Farrar | Decatur |
| Nickolas | Arestopoulos | Oak Park |
| Ronald | Dyson | Chicago |
| Jason | Worden | Kankakee |
| Erika | Fitzpatrick | Chicago |
| Marcus | Carter | Chicago |
| Sarah | Hart | Marion |
| Michael | Bull | Monmouth |
| Kevin | Anderson | Moline |
| Birl | Cal | Chicago |
| Roy | Wright | Palatine |
| Margaret | Hanley | Schaumburg |
| Devra | Schoby | Riverton |
| Kachante | Bennett | Chicago |
| Jeremiah | Mallie | Aurora |
| Mercedes | Ayala | Chicago |
| Michael | Ayala | Chicago |
| Cynthia | Brisby | Chicago |
| Tachayna | Barrett | Dekalb |
| Rickey | Hollins | Lagrange Highlands |
| Bridgette | Jefferson | Lagrange Highlands |
| Reada | Hill | Chicago |
| Ana | O'hare | Naperville |
| Lara | O'grady | Arlington Heights |
| Susan | Hulett | Godfrey |
| Brian | Burkart | Mendota |
| Malissa | Senders | Bloomington |
| Michael | Muszynski | Downers Grove |
| Karen | Edwards | Winchester |
| Syed | Ahmed | Carol Stream |
| Dion | Whitted | Joliet |
| Sarah | Pasko | Fox Lake |
| Pammara | Vorabouth | Aurora |
| Anna | Abistado | Elk Grove Village |
| April | Eustice | Milmine |
| Sarah | Davies | Lake Villa |
| Jillian | Doose | Bolingbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tyler | Lane | Streator |
| Eliot | Gaines | Kincaid |
| Heather | Adamcik | Danville |
| Russell | Mccarrel | Crystal Lake |
| Roman | Jenney | Poplar Grove |
| Valerie | Malone | Sycamore |
| Eric | Nepstad | Sycamore |
| Jana | Hassebrock | Winchester |
| Shelbilynn | Donnell | Saybrook |
| Ryan | Fetter | Troy |
| April | Willoughby | Sumner |
| Lashanna | Green | Bellwood |
| Mike | Casad | Chatham |
| Beth | Sweatt | Creve Coeur |
| Renee | Tomlinson | Streamwood |
| Tyler | Tomlinson | Streamwood |
| Darcie | Melia | Elizabethtown |
| Matthew | Viens | Genoa |
| Silvina | Bernal Serrato | Genoa |
| Robert | Goodson | Fairfield |
| Alexis | Fancher | Effingham |
| Tim | Laffey | Sherman |
| Shameka | Dunn | Belleville |
| Steven | Crawford | Stronghurst |
| Joe | Pepsnik | Mount Prospect |
| Everett | Chatanya | Hoyleton |
| Teresa | Orth | Stockton |
| Arriana | Bosley | Chicago |
| Bobbi | Aydt | Moweaqua |
| Abdul | Amin | Elgin |
| Stacy | Alanis | Aurora |
| Bryan | Holz | Bradley |
| Darryl | Goodman | Downs |
| Alan | Rosenbloom | Arlington Heights |
| Amanda | Craft | Poplar Grove |
| Mike | Moklak | Villa Park |
| Marj | Cano | Bradley |
| Ralph | Cano | Bradley |
| Robin | Akers | Loves Park |
| Sharon | Vogt | Genoa |
| Julie | Malone | Genoa |
| Drew | Stocks | Westmont |
| Ericka | Guile | Washington |
| Paul | Thorne | Harrisburg |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Chloe | Juckel | Wauconda |
| Kyle | Frederking | Marissa |
| Brenda | Hill | Westmont |
| Arica | Gaydos | Girard |
| Cheryl | Lehr | Cobden |
| Soto | Diane | Machesney Park |
| James | Ogg | Jacksonville |
| Wayne | Eisel | Crystal Lake |
| Allen | Harper | Grant Park |
| Sohail | Zafar | Glen Ellyn |
| Ebony | Bell | Chicago |
| Edwin | Aquino | Chicago |
| Ryan | Armstrong | Batavia |
| Teschumbie | Dantzler | Oak Park |
| Sarah | Vargo | Cary |
| Corby | West | Rantoul |
| Hannah | Valentine | Bartlett |
| Salena | Johnson Vasser | Chicago |
| Tracy | Graffeo | Chicago |
| Jamie | Walker | Chicago |
| Carissa | Mcbride | Staunton |
| Angelica | Hill | Chicago |
| Jasmine | Derosier | Chicago |
| Gregory | Jones | Chicago |
| Rich | Jameson | Morris |
| Sharon | Wyche | Chicago |
| Joyce | Thurman | Chicago |
| Myca | Brown | Mason |
| Sue | Gibson | Lake In The Hills |
| Juanita | Harvey | Chicago |
| Agnes | Cionczyk | Glenview |
| Phillip | Beaulier | Rantoul |
| Nadine | Finley | Chicago |
| Niccole | Gordon | Chicago |
| Archie | Darlene | Chicago |
| Rosa | Cortez | Worth |
| Tyler | Glenn-Carlander | Chicago |
| Pedro | Garcia | Melrose Park |
| Jenner | Royal | Frankfort |
| Bethany | Tucker | Chicago |
| Meghan | Gelecke | Chicago |
| Karen | Epps-Duval | Dolton |
| Mirek | Bim | Glenview |
| Trace | Hanson | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tony | Majewski | Minooka |
| Jennifer | Kirby | Bucknell |
| Karen | Johnson | Freeport |
| Tyrone | Walls | Belleville |
| Angela | Callier-Harris | Chicago |
| Daryl | Bramlett | Chicago |
| Otha | Weaver | Chicago |
| Cruz | Martinez | Melrose Park |
| Kevin | Mcdevitt | Worth |
| Cassandra | Williams | Chicago |
| Melanie | Hampton | Chicago Heights |
| Victory | Ogburu | Chicago Heights |
| Justinas | Sinkevicius | Lemont |
| Aldona | Sinkevicius | Lemont |
| Sonia | Williams-Butler | Crete |
| Juan | Aguiar | Zion |
| Clenisha | Mckinnie | Chicago |
| Patricia | Ferguson | Chicago |
| Nattiel | Brisby | Chicago |
| Andrew | Devoto | Chicago |
| Deidre | Archibald | Chicago |
| Rebecca | Dargert | Chicago |
| Tiera | Wright | Chicago |
| Dean | Van Kuren Jr | Mokena |
| Christine | Fentem | Colchester |
| Brundy | Lyons | Fairmount |
| Tiffany | Davis | Chicago |
| Shamika | Johnson | Chicago |
| Diana | Gonzalez | South Elgin |
| Diandra | Frye | Champaign |
| Elisha | Freeman | Granite City |
| Melody | Birchfield | Chicago |
| Jose | Castillo | Chicago Heights |
| Candace | Southern | Chicago |
| Dwayne | Gross | Chicago |
| Judy | Newman-Bell | Chicago |
| Michelle | Cissell | Collinsville |
| William | Finney | Sleepy Hollow |
| Richard | Zavala | Chicago |
| Lucas | Wegler | New Lenox |
| Sunday | Pendley | Rockford |
| Nancy | Harris | Chicago |
| Stephanie | Cichon | Woodstock |
| Mary | Dudzinski | Plainfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tara | Wright | Westville |
| William | Tito | Chicago |
| Karla | Boldt | Waterman |
| Ira | Bell | Chicago |
| Jason | Adrian | Moline |
| Rick | Campbell | Carmi |
| Bryan | Balch | West Dundee |
| Sarah | Honey | Galesburg |
| Hugo | Garcia | Sycamore |
| Kayla | Nederveld | Paxton |
| Eliceo | Martinez | Chicago |
| James | Gordon | Waukegan |
| Liz | Albarran | Waukegan |
| David | Forbes | Mc Nabb |
| Johnathan | Craig | Chicago |
| Steven | Sabatini | Schaumburg |
| Kyle | Schmunk-Clementz | Minooka |
| Brennon | Bentley | Minooka |
| Glenda | Herrin | Springfield |
| Michael | Favell | Carol Stream |
| Edith | Lopez | Aurora |
| Nicole | Cain | Chicago |
| Melodie | Kipta | Oak Park |
| Doug | Long | Centralia |
| Maribel | Juaridez | Chicago |
| Joseph | Brown | Alsip |
| Emily | Rudder | Woodstock |
| Trent | Knoles | Athens |
| Tim | Matrick | Rockton |
| Naylor | Dustin | Athens |
| Charles | Demarke | Palatine |
| Scott | Holbach | Elgin |
| Carrie | Glaspie | Chicago |
| Steven | Wawryk | Chicago |
| Catrina | Lum | Kankakee |
| John | Johnson | Kankakee |
| Christine | Salzman | Lake Zurich |
| Laura | Domas | Mundelein |
| Kimberlee | Halik | Mount Carmel |
| Michael | Remensnyder | Huntley |
| Devin | Lonnie | Robinson |
| Todd | Foss | Anna |
| Amy | Friend | Colona |
| Tammy | Taylor | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Laster | Joliet |
| Brian | Barrett | East Dundee |
| Todd | Crawford | Danville |
| Lavita | Holmes | Aurora |
| John | Zeller | Buda |
| Kortney | Foster | Buda |
| Adriana | Fournier | Poplar Grove |
| Linda | Canty | Carmi |
| Anna | Barkley | East Peoria |
| Cindy | Cox | Urbana |
| Steven | Brown | Danville |
| Deborah | Coleman | Wood Dale |
| Rebekah | Russnak | Woodlawn |
| Martin | Bauer | Naperville |
| Trish | Hall | Elizabethtown |
| Kerwin | Munsell | Ottawa |
| Audrey | Stotko | Batavia |
| Deborah | Tracey | Roselle |
| Tamilia | Ward | Belleville |
| Jennifer | Hoehner | Ozark |
| Neil | Wagner | Manhattan |
| Trina | Wagner | Manhattan |
| Lorenzo | Lechuga | Oswego |
| Melissa | Fox | Roseville |
| James | Kiefer | Monticello |
| Cynthia | Fluegel | Orangeville |
| Alejandro | Bustamante | Aurora |
| Scott | Hensley | Royalton |
| Chad | Hedrick | Centralia |
| Paul | Kuklewicz | Mt Prospect |
| Patti | Crofford | Elkville |
| Nicole | Kalinski | Rolling Meadows |
| Kimberly | Traylor | Oak Park |
| Scott | Goins | Oswego |
| Rick | Jimenez-Dealba | Dixon |
| Bob | Crimo | Highwood |
| Quinn | King | East Galesburg |
| Leslie | Curtis | Thebes |
| Neelu Kaur | Kalada | Streamwood |
| Rushi | Thakkar | Streamwood |
| Heidi | Jensen | Saint Charles |
| Katherine | Kelly | Rockford |
| Allen | Bowling | Danville |
| Sheila | Booher | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Linda | Dust | Assumption |
| Andrew | Jackson | Mount Prospect |
| Melanie | Lesa | Rockdale |
| Justin | Bernal | Rockdale |
| Matt | Claver | Elk Grove Village |
| Honey | White-Hardy | Chicago |
| Lacie | Elzy | Cerro Gordo |
| Ben | Foltz | Dekalb |
| Michelle | Lyons | Mascoutah |
| Caitlyn | Neer | Witt |
| Johnnie | Jiron | Arlington Heights |
| Jeff | Strait | Harrisburg |
| Tammy | Berens | Cullom |
| Calvin | Opgenorth | Gifford |
| Ian | Burkhart | Saint Charles |
| Heather | Anderson | Galatia |
| Danielle | Lyons | Mascoutah |
| Jamie | Branom | Xenia |
| Jerrod | Johnson | Charleston |
| Lillie | Clark | Kankakee |
| Teresa | Shattuck | Oak Park |
| Shawn | Adams | Aurora |
| Mark | Marrano | Naperville |
| Leah | Allen | Calumet City |
| Anne | Endres | Oak Park |
| Michael | Grier | Chicago |
| Keanna | Love | Chicago |
| Lacey | Graves | Huntley |
| Fay | Baranowski | Orland Park |
| Donald | Tetlow | Worth |
| Stefanie | Nasca | Worth |
| Matthew | Melling | Alsip |
| Jill | Bozek | Sycamore |
| Ana | Avendano | Gurnee |
| Nicholas | Fortman | South Elgin |
| Paul | Boliard | Decatur |
| Pierre | Taylor | Springfield |
| Joseph | Pellazari | Granite City |
| Daniel | Gonzalez Rivera | Belvidere |
| Joanne | Mulvihill | Algonquin |
| Reginald | Harrison | Chicago |
| Katie | Haj | Chicago |
| Ashley | King | Chicago |
| Cody | Kluth | Caseyville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tonya | Jessie | Milan |
| Joyce | Allen | Chicago |
| Debra | Beachum | Bunker Hill |
| Eric | Laue | Momence |
| Valerie | Ware | Merrionette Park |
| Chase | Huron | Lemont |
| Pollie | Baumann | Batavia |
| Michael | Cherry | Wheeling |
| Veronica | Marshall | Chicago |
| Latrice | Williams | Chicago |
| Marsha | Jordan | Chicago |
| Enrico | Dixon | Chicago |
| Tony | Helm | Chicago |
| Rose | Tinoco | Alsip |
| Faith | Johnson | Chicago |
| Carol | Henderson | Trenton |
| Kelexius | Gilton | Chicago |
| Carl | Edwards | Chicago |
| Francisco | Jaimes | Pingree Grove |
| Janis | Erickson | Des Plaines |
| Megan | Burns | Chicago Heights |
| Adraine | Heard | Cahokia Heights |
| Jessica | Huggins | Canton |
| Anastasia | Golden | Worth |
| Latrice | Hodges | Chicago |
| Melda | Barker | Chicago |
| Joy | Jackson | Chicago |
| Daryl | Heath | Grant Park |
| David | Hackerson Jr | Dekalb |
| Sarah | Corwin | Elk Grove Village |
| Samir | Faheem | Glen Ellyn |
| Pam | Romaniak | Carol Stream |
| Tanya | Vega | Chicago |
| Howard | Jorden | Chicago |
| Desiree | Atik | Chicago |
| Jason | Leyh | Plainfield |
| Cara | Wilmington | Chicago |
| Shannon | Hansen | Rochelle |
| Jake | Coates | Alsip |
| Robynn | Garrett | Alsip |
| Kami | Kern | Athens |
| Nicholas | Brown | Alsip |
| Jesenia | Velez | Sycamore |
| Nichole | Wilson | Jacksonville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lois | Martinez | Elgin |
| Sterling | Serano | Palatine |
| Renee | Uhl | Amboy |
| Joshua | Karnes | Benton |
| Lakeisha | Adams | Lombard |
| Lelah | Wells | Woodstock |
| Dean | Duriavich | Waterman |
| Dominique | Boston | Chicago |
| Adam | Irvine | Alsip |
| Linda | Quereapa | Alsip |
| Alin | Giurgiu | Worth |
| Gwendolyn | Butler | Chicago |
| Tania | Gamboa | Alsip |
| Jimmy | Mccolgan | Orland Park |
| Samuel | Grey | Crystal Lake |
| Randolph | Carnegie | Chicago |
| Zakaria | Sadak | Chicago |
| Berkin | Ucar | Chicago |
| Alfred | Thomas | Chicago |
| Patrick | Walton | Huntley |
| Barbara | Watley | Chicago |
| Chiquita | Coffey | Chicago |
| John | Brooks | Cahokia |
| Geneane | Brooks | Cahokia |
| Angela | Franklin | Chicago |
| Robert | Thompson | Chicago |
| Donna | Williams | Galesburg |
| Paul | Dappert | Wheeling |
| Ed | Bartha | Batavia |
| Amanda | Sepanik | Oak Park |
| Tammy | Calow | Freeport |
| John | Calow | Freeport |
| Carol | Halpert | Elgin |
| Nicholas | Lizio | Antioch |
| Tyjuan | Hodo | Kankakee |
| Velma | Brown | Park Forest |
| Brittany | Tunt | Plano |
| James | Green | Mount Vernon |
| Anthony | Indovina | Davis Junction |
| J | Gralik | Itasca |
| Mary | Strobl | Goreville |
| Judy | Ali | Brussels |
| Veronica | Flores | Kirkland |
| Kevin | Cox | Brighton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cristy | Sobin | Spring Valley |
| Mary | Andreoni | Spring Valley |
| Haley | Munns | Byron |
| Anthony | Killip | Wataga |
| Rose | Malloy | Dekalb |
| Tina | Adcock | Dixon |
| Heidi | Mate | Algonquin |
| Julie | Bregenzer | Bethalto |
| Erdelyn | Valera | Volo |
| Joren | Martin | Decatur |
| Rayanna | Martin | Decatur |
| Kelley | Brooks | Lincoln |
| Michael | Burrow | Saint Jacob |
| Paule | Curtean | Montgomery |
| Dwayne | Mankiewicz | Poplar Grove |
| Brandon | Grant | Park Forest |
| Jake | Ewing | East Peoria |
| Kelsey | Ewing | East Peoria |
| Barbara | Nacino | Joliet |
| Anthony | Leone | Energy |
| Casey | Suhl | Belleville |
| Jordan | Johnson | Zeigler |
| Brandy | Kampmeier | Pekin |
| Trey | Kampmeier | Pekin |
| Rachel | Megyery | West Dundee |
| Melissa | Alvey | Freeport |
| Natalie | Williams | Thornton |
| Joyce | Griffin | Thornton |
| Adam | Bush | Mount Prospect |
| Jeremy | Vandiver | Centralia |
| Lisa | Vandiver | Centralia |
| Kristin | Helg | Cambridge |
| Damir | Rasic | Mundelein |
| Aaron | Krogulski | Granville |
| Hibah | Farooqui | Bolingbrook |
| Annette | Ferris | Galesburg |
| Vonda | Gaither | Loves Park |
| Sonja | Day | East Peoria |
| Sheree | Narwick | Morris |
| Ashleigh | Ayers | Lombard |
| Larry | Flaningam | Loves Park |
| Mitzae | Mullens | Mount Sterling |
| Jacob | Wiley | Princeton |
| Marylynn | Garcia | Northlake |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michele | Henderson | Normal |
| Nicole | Gerleve | West Chicago |
| Monica | Kirby | Chicago |
| Bernice | Cruse | Washington |
| Amy | Pfeifer | Westville |
| Alisa | Brown | South Chicago Heights |
| Robert | Helleny | Herrin |
| Steve | Harper | Normal |
| Glori | Martin | Chicago |
| Jennifer | Huff | Carmi |
| Suzanne | Hamilton Green | Ewing |
| George | Green | Ewing |
| Shannon | Kelly | Williamsville |
| Mccord | Jackie | Charleston |
| Richard | Wendt | Lombard |
| Ashley | Harper | Normal |
| Margaret | Decker | Galesburg |
| John | Brandon | Naperville |
| Dorothy | Frazier-Brown | Algonquin |
| Rebeca | Carlton | Tuscola |
| Laura | Deon | Chicago |
| Joseph | Cetta | Chicago |
| Larry | Jordan | Minooka |
| Tina | Chapai | Canton |
| Jose | Hernandez | Galesburg |
| Rachel | Hernandez | Galesburg |
| Matthew | Guarini | Chicago |
| Marrlaijaa | Bullock | Chicago |
| Domonique | Watson | Chicago |
| Kaitlin | Plyman Popp | Hebron |
| Linda | Gray | Chicago |
| Christopher | Warren | Mount Vernon |
| Christina | Van Dine | Huntley |
| Linda | Sobieski | Orland Park |
| Oscar | Echeverria | Chicago |
| Crystal | Welsh | Mascoutah |
| Albert | Balcer | Chicago |
| Matthew | Levingston | New Douglas |
| Brian | Shamash | Crystal Lake |
| Jonathon | Klotz | Yorkville |
| Latisha | Statham | Calumet City |
| Tony | Gloria | Buffalo Grove |
| John | Jefferies | Montgomery |
| Rhonda | Gibson | Salem |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Frank | Hauser | Mount Prospect |
| Robert | Butler | Chicago |
| Michelle | Jones | Chicago |
| Paris | Britton | Chicago |
| Jonathan | Mindham | Hebron |
| Thomas | Carter Jr | Huntley |
| Thomas | Carter | Huntley |
| John | Greatting | Sparta |
| Amanda | Loesch | Mokena |
| Jorge | Velez | Worth |
| Shannon | Deacon | Huntley |
| Laura | Craig | Kankakee |
| Valerie | Anderson | Carol Stream |
| Roger | Holtman | Sycamore |
| Cathy | Mattis | Sycamore |
| Natalia | Rojszyk | Palos Park |
| Marion | Goldman | Chicago |
| Pedro | Maciel | Alsip |
| Lynn | Gruenwald | Granville |
| John | Burke | Mokena |
| Deanna | Gillen | Carbondale |
| John | Harden | Hanna City |
| Chanse | Ellis | Chicago |
| Donald | Kato | Alsip |
| Daniel | Bronson | Chicago |
| Brittney | Ammons | Chicago |
| Latrece | Abrams | Chicago |
| Drew | Voss | O'Fallon |
| Valerie | Lundin | Antioch |
| Morris | Matthew | Chicago |
| Peter | Gialamas | Des Plaines |
| Crystal | Cisco | Mcleansboro |
| Sean | Wedell | Alsip |
| Patricia | Jackson | Alsip |
| Daniel | Cano | Chicago |
| Kelly | Adams | Roscoe |
| Donald | Adams | Roscoe |
| Camille | Young | Chicago |
| Carla | Harris | Chicago |
| Sarah | Boots | Marion |
| Travis | Boots | Marion |
| Diane | Thompson | Chicago |
| Racheal | Arnold | Moline |
| Cherise | Elmore | Cal Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brittany | Bogan | South Holland |
| Adam | Hagg | Elgin |
| Holly | Grgurich | Chicago |
| Londa | Gray | Chicago |
| Cynthia | Lewis | Chicago |
| Angela | Jones | Kankakee |
| Dewitt | Angie | Mount Carmel |
| Judy | Defrancisco | Merrionette Park |
| Angelica | Hollyfield | Markham |
| Shavon | Taylor | Chicago |
| Eric | Brownfield | Chicago |
| Danielle | Gouwens | Worth |
| Joseph | Gruber | Dekalb |
| Derrick | Menssen | Ellsworth |
| Mike | Bohn | East Saint Louis |
| Tracy | Bencal | Schaumburg |
| Ross | Chapman | Rockford |
| Darren | Brown | Des Plaines |
| Elaine | Canevaro | Chicago |
| Katherine | Gonzalez | Naperville |
| Randy | Knotts | Galesburg |
| Sarah | Barker | Havana |
| Caitlyn | Brandner | Granville |
| Charmaine | Bowers | Bellwood |
| Tara | Grams | Decatur |
| Bruce | Hofstetter | Marquette Heights |
| Melissa | Hofstetter | Marquette Heights |
| Jason | Grob | Gardner |
| Valerie | Hart | Caseyville |
| Terri | Kolman | Oswego |
| Shane | Garr | Machesney Park |
| Steven | Welton | Shelbyville |
| Ashley | Martin | Teutopolis |
| Austin | Voice | Princeton |
| Chelsea | Weitnauer | Troy |
| Michael | Roberson Jr | Bellwood |
| Alex | Gbur | Thornton |
| Victoria | Napolitano | Darien |
| Natasha | Dwyer | Machesney Park |
| Bob | Berg | Machesney Park |
| Tiffany | Mathews | Bellwood |
| Sara | Castillo | Melrose Park |
| Aaron | Hoock | Dupo |
| Brock | Woldman | Villa Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sean | Martire | Addison |
| Nicole | Melone | Addison |
| Mark | Wessing | Waverly |
| Megan | Kline | Waverly |
| Giovanni | Busano | Marengo |
| Jackie | Runyen | Maroa |
| Kimberly | Hoock | Dupo |
| Gerald | Turley | Bloomington |
| Todd | Cole | Schaumburg |
| Christopher | Holowicki | Villa Park |
| Laverne | Gates | Chicago |
| Ta-Shira | Miday | Maywood |
| Carly | Caldwell | Hartford |
| Amanda | Ambrose | Macomb |
| Giancarlo | Rivera Moore | Palatine |
| Scot | Gross | Effingham |
| Tabitha | Golden | Effingham |
| Alicja | Nagorski | Bartonville |
| Katherine | Cronk | Ottawa |
| Michael | Allison | Petersburg |
| Candace | Jackson | Bethalto |
| Dan | Broderick | Naperville |
| Carrie | Higgins | Washington |
| Kathleen | Leavy-Sondgeroth | Marseilles |
| Maritza | Butler | Elgin |
| Chanda | Beard | Chatham |
| Nicole | Jones | Chicago |
| Nicole | Vanhoveln | Momence |
| Christine | Geraghty | Worth |
| Justin | Walker | Worth |
| Juliet | Kostiuk | Worth |
| Keilah | Camara | Huntley |
| Ana Luiza | Garza | Huntley |
| Jaime | Herrera | Chicago |
| Jackee | Louise | Alsip |
| Samantha | Augustine | Round Lake Beach |
| Frank | Vizza | Lake In The Hills |
| Sonja | Jackson-Martin | Highland Park |
| Heather | Cozzi | Alsip |
| Darren | Davidson | Chicago |
| Lisa | Hall | Alsip |
| Paulette | Haseltine | Alsip |
| Zackary | Abu-Shanab | Plainfield |
| Seth | Reatherford | Winnetka |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Bruno | Bartlett |
| Marcus | Irvin | Lasalle |
| Stephen | Petrille | Naperville |
| Town | Dwayne | Alsip |
| Colleen | Lewandowski | Huntley |
| Casandra | Bernard | Chicago |
| Beverly | Macdonald | Winthrop Harbor |
| Kara | Sharer | Milan |
| Amber | Osoria | Huntley |
| Boles | Teresa | Marion |
| Sarah | Hogan | Marion |
| Renee | Jackson | Chicago |
| Darrin | Hanson | East Moline |
| Tom | Tutak | Bartlett |
| Brian | Bell | Bolingbrook |
| Robinson | Angelique | Chicago |
| Matthew | Brendel | Mascoutah |
| John | Thomas | Chicago |
| Eddie | Thomas | Chicago |
| Barbara | Thomas | Chicago |
| Steven | Frericks | Opdyke |
| Mionna | Kimbrough | Chicago |
| Lauren | Flowers | Chicago |
| Abraham | Tobias | Volo |
| Eric | Wills | Oak Park |
| Belinda | Fountain Brewer | Bartlett |
| Gail | Durczak | Oak Park |
| Joseph | Durczak | Oak Park |
| Douglas | Hill | Oak Park |
| Cynthia | Hampton | Oak Park |
| Randy | Buralli | Oak Park |
| Ninh | Ma | Oak Park |
| Annette | Gribbins | Beecher |
| Kemberly | Phillips-Jones | Chicago |
| Alan | Gadbois | Round Lake Beach |
| Ronnie | Guglielmetti | Mt  Zion |
| Ricardo | Favela | Merrionette Park |
| Stacy | Boswell | Marion |
| Anthony | Lapage | Merrionette Park |
| Crystal | Kwit | Merrionette Park |
| Flores | Alexandria | Merrionette Park |
| Lloyd | Leftridge | Chicago |
| Patrice | Swiontek | Orland Park |
| Elissa | Mccarthy | Alsip |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ian | Mccarthy | Alsip |
| Nicole | Schaber | Glendale Heights |
| Mustafa | Natour | Worth |
| Carole | Lee | Willow Springs |
| Lindsey | Ball | Bartlett |
| April | Bone | Mulberry Grove |
| Matthew | Eller | Herrick |
| Brian | Bressler | Elk Grove Village |
| Kevin | Crist | Bourbonnais |
| Benjamin | Bosi | Rockford |
| Cheryl | Obryant | Prospect Heights |
| Robert | Couture | Wheaton |
| Duane | Westberg | Huntley |
| Janet | Westberg | Huntley |
| Melissa | Bathon | Mount Vernon |
| Jesse | Kincheloe | Marion |
| Zack | Harlan | Blackstone |
| Nicholas | Bojovic | Carol Stream |
| Logan | Hall | Antioch |
| Andrea | Joyner | Marion |
| Eric | Joyner | Marion |
| Chelsy | Garrett | Mount Carmel |
| Karl | Taets | Silvis |
| Candra | Boulb | Lincoln |
| Brandon | Sengdalaphet | Bartlett |
| Lisa | Mahoney | Lake In The Hills |
| James | Orbin | Fairview Heights |
| Erick | Howard | Normal |
| Michelle | Johnson | Mount Sterling |
| Sherri | Carroll | Roxana |
| Wendy | Dotson | Monticello |
| Salvatore | Pupillo | Auburn |
| Natalie | Lyons | Georgetown |
| Lorissa | Buck | Medora |
| Desiree | Crawford | Bluffs |
| Mark | Finin | Geneseo |
| Ryan | Fox | Pontiac |
| Tracy | Weber | Lindenhurst |
| Breanna | Baker | Washington |
| Levi | Hoelscher | Effingham |
| Michelle | Hoelscher | Effingham |
| Christopher | Donnell | Westmont |
| Cassandra | Weddle | Metcalf |
| Junetta | Graves | Park Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Angela | Hayes | Belleville |
|---|---|---|
| Patti | Damm | Swansea |
| Andrew | Kubicz | Roselle |
| Denise | Grimm | Genoa |
| Kyra | Hantel | Mt Prospect |
| Chris | Hopkins | Centralia |
| Jocelyn | Cook | Milford |
| Marian | Caporusso | Glenview |
| Erin | Bonds | Addison |
| Erin | Elizabeth | Addison |
| Adolph | Common | Chicago |
| Vicki | High | Chicago Heights |
| Kristi | Hard | Nokomis |
| Richard | Wakild | Dixon |
| Chris | Liescheidt | East Peoria |
| Heidi | Burton | Plano |
| Sarah | Hinkle | Lanark |
| Danny | Adams | Calumet City |
| Jessica | Waite | Rockford |
| Katherine | Jarek | Palatine |
| Antwan | Gallion | Wheaton |
| Bob | Barton | Granite City |
| Christopher | Ladd | Huntley |
| Holly | Rogala | Huntley |
| Melissa | Kaboos | Marengo |
| Kari | Maisonet | Alsip |
| Johnson | Ronique | Chicago |
| Stacy | Luellen | Elgin |
| Brenda | Beckwith | Manteno |
| Sue | Maali | Orland Park |
| Suavette | Allen | Chicago |
| Greene | Misha | Chicago |
| Cordarrow | Trawick | Chicago |
| Shontte | Johnson | Chicago |
| Kristina | Dulgar | Pecatonica |
| Phil | Burgdorf | Huntley |
| Jamal | Eaton | Chicago |
| Aaron | Evans | Chicago |
| Daniel | Brocato | Bartlett |
| Laura | Lane Ash | Bath |
| Yesenia | Martinez | Alsip |
| Noe | Martinez | Alsip |
| Horace | Darty | Chicago |
| Tomeska | Tucker | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Samantha | Cozzo | Plainfield |
| Kevin | Hanneman | Plainfield |
| Erica | Harris | Antioch |
| Dana | Felty | Windsor |
| Cecilia | Rakovszky | Alsip |
| Joe | Cissell | Mokena |
| Lasheenia | Leeks | Chicago |
| Tammy | Jamerson | Chicago |
| Tamara | Correthers | Alsip |
| Zephaniah | Holmes | Chicago |
| Monique | Johnson | Chicago |
| Nicole | High | Astoria |
| Scott | Welch | Orland Park |
| Taylor | Cloe | Brownstown |
| Christopher | Piasecki | Rockford |
| John | Balagbagan | Aurora |
| Dustin | Firkin | Alsip |
| Deidra | Bowman | Chicago |
| Antione | Hearon | Chicago |
| Olga | Dillard | Chicago |
| Jasmine | Beamon | Chicago |
| Kaleb | Hicks | Moline |
| Kelli | Dorsch | Hoffman Estates |
| Jerry | Thammavongsa | Elgin |
| Kara | Cox | Palatine |
| Edward | Majka | Lake In The Hills |
| Katarzyna | Majka | Lake In The Hills |
| Jodi | Mair | Batavia |
| Lisa | Devries | Staunton |
| Teresa | Papolczy | Mount Vernon |
| Jennifer | Andrews | Alhambra |
| Michael | Dillon | Algonquin |
| Jennifer | Ciepley | Belvidere |
| Antwone | Allen | Mundelein |
| John | Strotman | Mundelein |
| Nathaniel | Henna | Brownstown |
| Sean | Walsh | Beecher |
| Carlene | Jung | Sparta |
| Vanessa | Walker | Batavia |
| Triplett | Terry | Aurora |
| Laverna | Triplett | Aurora |
| Sandra | Gustafson | Belvidere |
| Megan | Smuckler | Trenton |
| Tammara | Johnson | Kankakee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mike | Chapperon | Pingree Grove |
| Alan | Dir | Dixon |
| Nicole | Cohn | Woodridge |
| Harold | Strandberg | Elk Grove Village |
| Christi | Rosing | Elk Grove Village |
| Barbara | Faith | Lawrenceville |
| Stacy | Anderson | East Moline |
| Rodolfo | Garza | Carol Stream |
| Colin | Underwood | Dongola |
| Curt | Wiedman | East Dundee |
| David | Forbes | Divernon |
| James | Daly | Danville |
| Tiffany | Overbey | East Peoria |
| Ken | Hardester | East Peoria |
| Jennifer | Schoenheider | Washington |
| Angela | Hird | Oswego |
| Fischer | Greg | Belvidere |
| Eduardo | Dones | Joliet |
| John | Diming | Chicago |
| Rita | Richwine | Coal Valley |
| Zuhair | Baig | Glendale Heights |
| Chandra | Bockhorn | Marissa |
| Sebastian | Krasowski | Bartlett |
| Jan | Leonard | Durand |
| Desiree | Diamond | Round Lake Beach |
| Julie | Jones | Washington |
| Matt | Young | Normal |
| Takenya | Claytor | Monmouth |
| Steven | Carbonelli | Lith |
| Joshua | Stadie | Lake In The Hills |
| Suzann | Bement | Decatur |
| Matthew | Bethards | Poplar Grove |
| Julia | Loyd | Joliet |
| Jeremy | Varner | Carthage |
| Beth | Sies | Benld |
| Darren | Railey | Washington |
| Kimberly | Collier | Mount Pulaski |
| Kristine | Husser | Ladd |
| Antwionne | Watson | Elmhurst |
| Jacob | Lundquist | Silvis |
| Justin | Johnson | Carpentersville |
| Allison | Lopez | Danville |
| Misti | Hanson | Danville |
| Simon | Backman | Mt Prospect |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Amber | Harris | Irving |
| Justin | Keller | Belleville |
| Stephanie | Trammell | Marissa |
| Garrett | Bird | Rockford |
| Phillip | Cleary | Joliet |
| Tammy | Cleary | Joliet |
| Gregory | Coffee | Chicago |
| Kyle | Rupel | Springfield |
| Tina | Fouche | Washington |
| Vincent | Vendegna | Sugar Grove |
| Aurelio | Gamboa | Aurora |
| David | Nuest | Metamora |
| Britney | Altom | Salem |
| Steve | Scaman | Coal City |
| Steven | Szalko | Palos Heights |
| Mark | Manning | Orland Park |
| Crystal | Bolen | Sesser |
| Bonnie | Twohig | Plainfield |
| Rikki | Hammond | Martinsville |
| Warren | Gaines | Blue Island |
| Deangelo | Eberhardt | Chicago |
| Micaela | Varela | Hebron |
| Michael | Perrino | Dixon |
| Leona | Johnson | Mount Vernon |
| Velma | Butler | Chicago |
| Melynda | Bloom | Chicago |
| Lydia | Feliz | Blue Island |
| Julienne | Singleton Young | Palos Hts |
| Janeea | Speller | Chicago |
| Cassandra | Ivanko | Carol Stream |
| Bret | Maynard | Amboy |
| Marfe Ann | Lindugan | Palatine |
| Roper Jean | Sellado | Palatine |
| Jim | Martin | Bartlett |
| Mandy | Jagarnauth | Lake In The Hills |
| Jacqueline | Seay | Chicago |
| Carmen | Spagnola | Alsip |
| Ben | Duncan | Palos Park |
| Zita | Thomas | Blue Island |
| Chris | Cluck | Carlyle |
| Erica | Vining | Marion |
| Jennifer | Harmon | Blue Island |
| Amber | Watson | Stockton |
| Daniel | Dragovich | Mt Olive |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dalphon | Hamilton | Chicago |
| Abdullah | Kumasi | Chicago |
| Chikauna | Jordan | Alsip |
| Mark | Billingslea | Chicago |
| Alma | Johnson | Elgin |
| James | Johnson | Elgin |
| Felicia | Banks | Carbondale |
| Jodean | Esparza | Blue Island |
| Shaleika | Looney | Chicago |
| Lois | Kennis | Baileyville |
| Kyle | Johnson | Marion |
| Francis | Johnson | Alsip |
| Joseph | Cotton | Alsip |
| Michelle | Evans | Decatur |
| Laura | Lackey | Alhambra |
| Lackey | Tim | Alhambra |
| Jacob | Healy | Enfield |
| Zachary | Ferris | Kankakee |
| Eduardo | Diaz | Lake In The Hills |
| Paige | Han | Vernon Hills |
| Larry | Crider | Marion |
| Olufunmilayo | Afolabi | Huntley |
| Christopher | Rosebrook | Geneva |
| Christine | Tadej | Alsip |
| Adele | Carlen | Minooka |
| Krzysztof | Lesny | Lemont |
| Susan | Lathe | Sterling |
| Vilius | Butauskas | Burr Ridge |
| Carrie | Kozerski | Lemont |
| William | Sterk | Lemont |
| Sherri | Lucente | Rantoul |
| Tina | Cathers | Caseyville |
| Sabrina | Etheridge | Minooka |
| Joshua | Bailey | Bloomington |
| Stephanie | Warren | Belleville |
| Laura | Burkart | Sugar Grove |
| Steve | Fitzgerald | Montgomery |
| Donna | Gullion | Effingham |
| Bret | Spranger | Colona |
| Donna | Kern | Riverside |
| Matthew | Chumley | Cebtralia |
| Kendra | Chumley | Centralia |
| Cheyenne | Valle | Centralia |
| Steve | Washburn | Fox Lake |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Amanda | Kobylarz | Elgin |
| Glen | Macdonald | Montgomery |
| Kimberly | Ellis | Freeport |
| Gabriel | Lopez | Romeoville |
| Cassandra | Turner | Bourbonnais |
| Marc | Johnson | Chicago |
| Ryan | Raffeld | Mundelein |
| Ronald | Eichelberger | Joliet |
| Myron | Jones | Chicago |
| Kurt | Spuhler | Montgomery |
| Michael | Sapp | Altamont |
| Michael | Bargas | Park Forest |
| Robert | Hendler | Hawthorn Woods |
| Cindy | Van Wiltenburg | Streamwood |
| Jenny | Sarna | Galena |
| John | Loebel | Galena |
| Christopher | Franklin | Rushville |
| Daniel | Hoger | Glendale Heights |
| Whitney | Adams | Metropolis |
| Jeff | Adams | Metropolis |
| Dorothy | Jennings | Carbon Cliff |
| Steve | Davis | East Galesburg |
| Janet | Todd | Lomax |
| Donna | Camp | Sandwich |
| Rogelio | Berumen | Glen Carbon |
| Jazmine | Romero Garcia | Aurora |
| Mark | Perkowski | Inverness |
| Joshua | Bitner | Creve Coeur |
| Miguel | Troche | Bolingbrook |
| Haley | Troche | Bolinbrook |
| Patricia | Carnes | Yorkville |
| Ashley | Devoe | Richmond |
| Arnee | De Monte | Wooddale |
| Patricia | Santori | Steger |
| Adrian | Latham | Chicago |
| Alana | Hannant | Rushville |
| Devan | Long | Watseka |
| Sandra | Fenton | Rockton |
| David | Fenton | Rockton |
| Amy | Westberg | Chicago |
| Andrew | Gustafson | Park Ridge |
| Damian | Carroll | Princeville |
| Darri | Davis | Chandlerville |
| Rachel | Waldron Cochran | Sparta |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Nickon | Etminan | Bensenville |
|---|---|---|
| Dale | Seifert | Murphysboro |
| Charles | Donnerson | Sycamore |
| Michael | Allegretti | Bloomingdale |
| Kendall | Baxter | Machesney Park |
| Robert | Kaufmann | Cottage Hills |
| Petra | Huebner | Cary |
| Jana | Thomas | Peoria |
| Deon | Holley | Duquoin |
| Mary | Fortman | Centralia |
| Timothy | Johnson | Belvidere |
| Rebecca | Craven | Shorewood |
| Brandon | Lassen | Hoffman Estates |
| Rita | Bomher | Poplar Grove |
| Marvin | Graham | Carbondale |
| Kellie | Swarringim | Jerseyville |
| Alisa | Dewitt | Carlinville |
| Matthew | Weatherford | Decatur |
| Dane | Gessaman | Springfield |
| Daniel | Wilson | Elpaso |
| Ziemlo | Zack | Wpod Dale |
| Phyllis | Walker | Du Quoin |
| Florence | Bilas | Virden |
| Vladimir | Bajic | Elmhurst |
| Melinda | Ianni | Rockford |
| Mary | Graves | Riverton |
| Eric | Armstrong | Cedarville |
| Michael | Hanson | Morris |
| Carla | Hanson | Morris |
| Martel | Williams | Morris |
| Donald | Schultheis | Chenoa |
| Brandon | Drent | Park Ridge |
| Merideth | Chapman | Lincoln |
| Alexandra | Weston | Glen Ellyn |
| Michelle | Green | Pocahontas |
| Timothy | Woods | Macon |
| Jack | High | Waterman |
| Betty | Vandervort | Clinton |
| Danielle | Groh | South Elgin |
| Pamela | Cudjo | Harvey |
| Grace | Tindle | Belvidere |
| Kimberly | Carter | Jacksonville |
| Linda | Rosnett | Indianola |
| Alex | Teah | Rantoul |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Travis | Tomlin | St Francisville |
|--------|--------|-----------------|
| Roxann | Elder | Rock Falls |
| Mark | Goldberg | Crystal Lake |
| Jeff | Teer | Schaumburg |
| Ryan | Icasiano | Park Ridge |
| Delphine | Vickers | Collinsville |
| Lanay | Walls | Chicago |
| Isaiah | Bradford Jr | Chicago |
| Erica | Dominick | Carbondale |
| Donna | Casper | Carbondale |
| Kristy | Matz | Carbondale |
| Jeffery | Newma | Carbondale |
| Andrew | De Rosa | Carbondale |
| Angel | White | Carbondale |
| Claudette | Colbert | Carbondale |
| Karlene | Devine | Mason City |
| Michael | Carr | Pekin |
| Julie | Underhill | Pekin |
| Jeffrey | Gazza | Pekin |
| Melissa | Imhof | Pekin |
| Esther | Egan | Dekalb |
| James | Swidergal | Woodridge |
| Sharon | Young | Fairfield |
| Paulain | Maze | Benton |
| Noreen | Gauthier | Libertyville |
| Deb | Antonini | Herrin |
| Tammy | Burner | Effingham |
| Mike | Burner | Effingham |
| Harvey | Cronan | Joliet |
| Mary | Spiegel | Algonquin |
| Kelsie | Hernandez | Algonquin |
| Jennifer | Volke | Minooka |
| Taseana | Ware | Urbana |
| Alex | Head | Collinsville |
| Tonya | Fogliano | Peoria |
| Danielle | Bell | Chicago |
| Dominic | Fiacco | Peoria |
| Romainne | Kelley | Chicago |
| Vernon | Cameron | Chicago |
| Destiny | Fassett | Alsip |
| Laron | Arnold | Alsip |
| Marcella | Pagliuco | Alsip |
| Ian | Dychiu | Orland Park |
| Brandy | Falkner | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mary | Gibson | Chicago |
| Prescila | Head | Machesney Park |
| Robert | White | Carbondale |
| Jason | Fiedler | Belleville |
| Nichole | Knowles | Rock Falls |
| Patti | Clark | Benton |
| Bauske | Kellie | Machesney Park |
| Karen | Labiak | Naperville |
| Cheryl | Caulder | Quincy |
| Sherry | Lagle | Effingham |
| Eric | Boynton | Berkeley |
| Adrian | Duran | Elk Grove Village |
| Sarah | Andrews | Chicago |
| Josh | Bottles | Bloomington |
| Bruce | Fairchild | East Saint Louis |
| Diane | Bartz | New Lenox |
| Nicholas | Huh | Wheeling |
| Dianne | Rubinstein | Naperville |
| Gregory | Drury | Marion |
| Sara | Weber | Round Lake Beach |
| Daniel | Crowe | Chicago |
| Jennifer | Brouwer | West Frankfort |
| Angelica | Madera | Blue Island |
| Leonard | Underwood | Chicago |
| Alice | Flores | Blue Island |
| Mardina | Harris | Chicago |
| Fowzia | Atiq | Homer Glen |
| Renee | Bachman | Grandridge |
| Robert | Lee | Marsh |
| Courtny | Davenport | Viola |
| Tyler | Kelch | Bloomington |
| Ema | Streitmatter | Bloomington |
| Bryan | Williamson | South Holland |
| Sandra | Williams | Urbana |
| Smith | Litanya | Urbana |
| Kurt | Davis | Colona |
| Alisha | Johns | Fox River Grove |
| Chris | Fennel | Pekin |
| Alan | Coupland | Bushnell |
| Megan | Horath | Normal |
| Brandon | Martz | Shelbyville |
| Tim | Fletcher | Ofallon |
| Barrie | Ballentine | Paris |
| Dawn | Bowman | Metamora |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Edward | Bramblett | Taylorville |
| Eduardo | Hernandez | Chicago |
| Brian | Siefferman | Charleston |
| Nate | Lane | Washington |
| Jeanne | Fields | Pekin |
| Vicky | Darnold | Lawrenceville |
| Michaelis | Ewing | Chicago |
| Diedra | Johnson | Chicago |
| Fatina | Hicks | Chicago |
| Brandon | Wallace | Plainfield |
| Jeanette | Hartman | Pekin |
| Katlyn | Burnett | Normal |
| Joe | Edeus | Sterling |
| Cesar | Marin | Lombard |
| Edith | Edeus | Sterling |
| Sharon | Wiegand | Henry |
| Melissa | Gordon | Charleston |
| Adam | Chapman | Rock Falls |
| Jonathon | Welborn-Karlsen | Mahomet |
| Taquisha | Terry | Urbana |
| Jacqueline | Childs | Peoria |
| Francia | Moreno Jimenez | Rockford |
| Teresa | Bruchsaler | Lake Villa |
| Sid | Curtis | Peoria |
| Megan | Liwanag | Collinsville |
| Jazmin | Lopez | Blue Island |
| Terrell | Edwards | Chicago |
| Latoya | Hicks | Chicago |
| Dana | Chlebek | Homer Glen |
| Leonard | Hiznay | Orland Park |
| Kristy | May | Effingham |
| Sarah | Kerkow | Blue Island |
| Blade | Brown | Rock Island |
| Shawn | Wells | Viola |
| Lindsay | Weathers | Madison |
| Kathleen | Gira | Sterling |
| David | Hines | Sterling |
| Clifford | Stuthers | Rockford |
| Shawn | Dockhzm | Mahomet |
| Matthew | Martinez | Sterling |
| Joseph | Bautsch | Peoria |
| Chris | Crawford | Benton |
| Sarah | Oleary Driscoll | Dekalb |
| Charles | Thompson | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ashley | Ackerman | Pawnee |
| Andria | Venable | Danville |
| Ashley | Betke | Mundelein |
| Kristie | Dunn | Caseyville |
| Chris | Kemper | Round Lake Beach |
| Tiffany | King | Springfield |
| Georgina | Johnson | Champaign |
| Patricia | Martin | Champaign |
| Blaise | Messino | Springfield |
| Deta | Gillen | Lisle |
| Jermal | Exson | Chicago |
| Shannon | Pietrangelo | Chicago |
| Luke | Dzoga | Chicago |
| Asvin | Ragunathan | Chicago |
| Victoria | Marshall | Belleville |
| Dustin | Green | Belleville |
| Tejas | Kumar | Naperville |
| Pj | Beals | Effingham |
| Daina | Annarino | Orland Park |
| Joseph | Annarino | Orland Park |
| Tieasha | Cosey | Chicago |
| Stephen | Dailey | Marion |
| James | Trumpy | Gillespie |
| Samantha | Sickmier | Belleville |
| Melissa | Martinez | Sterling |
| Barbara | Johnston | Rockford |
| Quincy | St Paul | Waukegan |
| Kelly | Brew | Mchenry |
| Zoraida | Lopez | Belvidere |
| Sarah | Muraida | Elmhurst |
| Tony | Butler | Johnston City |
| Natalie | Adams | Carterville |
| Tasha | Kleiboeker | Creal Springs |
| Phillip | Amesquita | Sterling |
| Dustin | Lawver | Pekin |
| Jason | Johnson | Danville |
| Nichole | Friedrichsen | Erie |
| Marcelina | Gacek | Saint Charles |
| Herman | Mason | East Carondelet |
| Nicholas | Beard | Beardstown |
| Derek | Fanning | Jacksonville |
| Blake | Bass | Rock Falls |
| Tavonn | Adams | O Fallon |
| Susanne | Rosone | Sterling |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Barry | Koehler | Bloomington |
| Ruth | Vestal | Murphysboro |
| Corey | Marks | Urbana |
| Lucas | Arnold | Palatine |
| Randy | Voogd | Palatine |
| Joshua | Szarka | Ottawa |
| Brandy | Henning | Neoga |
| Samuel | Mall | Mahomet |
| Evelyn | Winstead | Harrisburg |
| Jami | Dale | Eldorado |
| Diego | Felipe | Rantoul |
| Tina | Williamson | Joliet |
| Rinikia | Cearo | Chicago |
| Luis | Flores | Alsip |
| Delia | Bryson | Mendota |
| Jon | Ruch | Belvidere |
| Darrick | Mcmillion | Urbana |
| Isabel | Garcia | Plainfield |
| Carol | Farnum | Urbana |
| Patrick | Lingen | Arlington Heights |
| Vanessa | Purdiman | Carbondale |
| Barbara | Ware | Marion |
| Sabrina | Thierry | Clinton |
| Robert | Holweger | Palatine |
| Whitaker | Doug | Bloomington |
| William | Ankerholtz | Elgin |
| Irene | Casiano | Rockford |
| Ronda | Thole | Germantown |
| Darren | Frantz | Pawnee |
| Joseph | Akers | Edwardsville |
| Teresa | Lewey | Litchfield |
| Bradley | Kinzel | Collinsville |
| Melissa | Elderton | Pawnee |
| Erin | Mizer | Normal |
| Monique | Gaiter | Springfield |
| Melinda | Herred | Chicago |
| Edith | Abarca | Woodstock |
| Heidi | Hart | Rock Falls |
| Adam | Sterling | Peoria |
| Dakota | Allen | Plainfield |
| Steven | Hamilton | Quincy |
| John | Griffin | Machesney Park |
| Mandy | Mccool | Danville |
| Dylan | Papke | Urbana |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dustin | Gunter | Centralia |
| George | Engelke III | Benton |
| Katie | Horan | Fox River Grove |
| Amber | Adkins | Pontiac |
| Markisha | Purifoy | Peoria |
| Gina | Trombetta | Melrose Park |
| Maxson | Hermes | Mchenry |
| Coleman | Daniel | Round Lake Beach |
| Pamela | Papillon | Gurnee |
| Jon | Gentry | Springfield |
| Eva | Church | Pembroke Township |
| Ryan | Gallagher | Mendota |
| David | Diaz | Lasalle |
| Saul | Espinal | Morton |
| Pagen | Ashtiani | West Frankfort |
| Tonya | Watkins | Bloomington |
| Nick | Brown | Rantoul |
| Carlton | Lovett | Alton |
| Jenna | Hughes | Jacksonville |
| Crawford | Carl | Chicaago |
| Princess Anne | Hernandez | Champaign |
| Mike | Adamczyk | Hoffman Estates |
| Janelle | Martin | Sullivan |
| Deshaun | Holliman | Rockford |
| Timothy | Sphatt | Durand |
| Sandra | Baxa | Yorkville |
| Benjamin | Hart | Champaign |
| Jennifer | Schlangen | Chicago |
| Page | Hallam | Streator |
| Randall | Hammersley | Marion |
| Suzanne | Lomax | Oakwood |
| Gregory | Dudenbostel | Steeleville |
| Tajah | Boswell | Rock Island |
| Daniel | Keck | Joliet |
| Aida | Ahearn | Plainfield |
| John | Jones | Champaign |
| Tashauna | Kenley | Centralia |
| Deepchand | Pinnaka | Palatine |
| Zachary | Carrico | Carol Stream |
| Jacob | Koteski | Rockford |
| Eric | Oregan | Aurora |
| Matthew | Lyons | Deerfield |
| Jalee | Kletz | Bloomington |
| Cathy | Grider | Winthrop Harbor |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Becky | Brunaugh | Alton |
| Gillespie | Wilma | East Saint Louis |
| Joe | Fallat | Normal |
| Brianna | Holloway Algee | Urbana |
| Natasha | Jones | Springfield |
| Jonathan | Baker | Alton |
| Elise | Passos Lohmann | Alton |
| Ivan | Carmona | Marion |
| Laura | Albert | Carpentersville |
| Vanavia | Huff | Chicago |
| Clifton | Mohomes | Chicago |
| Veronica | Nemirovsky | Chicago |
| Sarah | Denman | Naperville |
| Caleb | Pautz | Hamel |
| Scott | Depaepe | Colona |
| Rick | Poglajen | Bartlett |
| Joel | Wilson | Pekin |
| Debra | Pettis | Mount Vernon |
| Michael | Hallam | Fox Lake |
| Dakota | Blackson | Cahokia |
| Cheryl | Gereau | Trout Valley |
| Levi | Eastin | Noble |
| Matthew | Perlberg | Palatine |
| Sherri | Adams | Danville |
| Deborah | Gerlach | Ashland |
| Linda | Davis | East Alton |
| Gina | Guajardo | Oswego |
| Robert | Jones | Sherman |
| Josh | Sapaw | Waterloo |
| Chase | Howard | Algonquin |
| Jeannette | Armstrong | Petersburg |
| Chad | Finley | Glen Carbon |
| Max | Jacobson | Villa Park |
| Robert | Nemes | Mount Prospect |
| Patrick | Styx | Braidwood |
| Christopher Rafael | Perez Acosta | Chicago |
| Joshua | Klitzing | Altamont |
| Darin | Buhlig | Winchester |
| Amie | Shive | Jacksonville |
| Jamie | Cameron | Herrin |
| Fonseca | Craig | Gilman |
| Jeff | Strilko | New Lenox |
| Joshua | Anderson | Lincoln |
| Christian | Harr | Mchenry |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Rena | Thibault | Dekalb |
|------|----------|--------|
| Scott | Pokryfke | Schaumburg |
| Benjamin | Williams | Morton |
| Andrew | Mertzenich | Belvidere |
| Jason | Stiner | Mt Pulaski |
| Dianna | Campbell | Wataga |
| Robert | Charbonneau | Rochelle |
| Richard | Franza | Amboy |
| Natasha | Hedden | Fairfield |
| Jody | Borgman | Fulton |
| Robert | Barter | Johnston City |
| Daniel | Grossklaus | Joliet |
| Danielle | Colon | Joliet |
| Samuel | Ferrell | Hamilton |
| Bruce | Johnson | Machesney Park |
| Natalie | Williams | Chicago |
| Tim | Graves | Springfield |
| Kara | Manning | Bloomington |
| Shane | Whorrall | Danville |
| Keith | Harbison | Eldorado |
| Kelly | Harbison | Eldorado |
| Adam | Dachroeden | Greenville |
| Kathleen | Eberman | Savanna |
| Ann | Law | Auburn |
| Joseph | Marsaglia | Springfield |
| Kurt | Bays | Arlington Heights |
| Tony | Mossa | Du Bois |
| Zuani | Villarreal | Chicago |
| Justin | Woods | Chicago |
| Bianca | Woods | Chicago |
| Sherea | Dillon | Chicago |
| Jonathan | Lacey | Lake In The Hills |
| Travis | Cox | Carterville |
| Danielle | Cox | Carterville |
| Jacques | English | Streamwood |
| Rodney | Thomas | Peoria |
| Brendan | Wood | Centralia |
| Yolanda | Taylor | Chicago |
| James | Crow | Edwards |
| Gayle | Clark | Chicago |
| Ronald | Kean | Illinois City |
| Tierrah | Barney | Chicago |
| Kathleen | Gorham | Chicago |
| Martin | Guzman | Rock Island |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Garry | Bogguess | Rock Island |
| Marlena | Maples | Rockford |
| William | Kern | East Moline |
| Nora | Carr | Batavia |
| Ashley | Dunnagan | Highland |
| Carlos | Lopez | Woodridge |
| Michael | Gunterman | Delavan |
| Melanie | Hoh | Harrisburg |
| J | Elmore | East Peoria |
| Illya | Haralson | Chicago |
| Jamie | Mabis | Peoria |
| Nathan | Ghantous | Bloomington |
| Stephanie | Tsai | Chicago |
| Akira | Orsby | Calumet Park |
| Victoria | Winslow | Chicago |
| Alonzo | Waheed | Carbondale |
| Kelly | Taylor | Peoria |
| Beth | Burdette Woessner | Blue Island |
| Shannon | Gibson | Chicago |
| Linda | Hansen | Highland |
| Terrance | Beard | Chicago |
| Antoine | Lee | Cal Park |
| Christina | Kelley | Blue Island |
| Romeo | Rallo | Rockford |
| Carrie | Lutyens | Sterling |
| Teresa | Angelini | Peru |
| Amanda | Bolte | Macomb |
| Anthony | Bolte | Macomb |
| Kalee | Shingleton | Decatur |
| Milton | Citchens | West Chicago |
| Corey | Williams | Forest Park |
| Roy | Wolford | Kankakee |
| Chelsey | Gartner | Kankakee |
| Neal | Francis | Litchfield Illinois |
| Stefan | Marinkovic | Chicago |
| Demetrius | West | Bloomington |
| Rodney | Dunaway | Collinsville |
| Jason | Kelly | Manteno |
| Dawson | Terry | Champaign |
| Jameisha | Carpenter | Peoria |
| Blake | Bledsoe | Carbondale |
| Phillip | Dawkins | Champaign |
| Ike | Ajoku | Chicago |
| Shaharyar | Ansari | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| April | Ruebke | Campbell Hill |
| Karen | Delaney | Chicago |
| Jennifer | Hulon | Chicago |
| Edwin | Johnson | Champaign |
| Gary | Ellerman | Lawrenceville |
| Essence | Fox | University Park |
| Ron | Fiets | Kankakee |
| Bridget | Fitzpatrick | Kankakee |
| Sylvia | Davis | Chicago |
| David | Johnson | Springfield |
| Amy | Schmisseur | Belleville |
| Alexis | Williams | Elgin |
| Mahogony | Wilson | Springfield |
| Rosy | Arellano | Bensenville |
| Timothy | Boyd | Dekalb |
| Zane | Kuecks | Peoria |
| Thomas | Wdowyn | Mchenry |
| Rick | Kegeris | Champaign |
| Robert | Obermayer | Crystal Lake |
| Matthew | Bertani | Joliet |
| Gina | Crain | Springfield |
| Marc | Leroy | Antioch |
| John | Stidwell | Chicago |
| Michele | Cordova | Plainfield |
| Robert | Guerrero | Joliet |
| Vishrut | Shukla | Carol Stream |
| Regina | Blades | Marion |
| Jose | Collazo | Aurora |
| Ashley | Minar | Lockport |
| Jackie | Demeyer | Lynn Center |
| Stephon | Edmondson | Oak Park |
| Chevonne | Watson | Springfield |
| Kelsey | Hess | Salem |
| Nancy | Carter | Wilmington |
| Nick | Kueker | Edwardsville |
| John | Johnson | East Peoria |
| Dwight | Wagner | Milan |
| Kalisa | Dixon | Chicago |
| Donald | Hansen | Orland Park |
| Denise | Hoekstra | Palos Heights |
| Terrence | Jackson | Chicago |
| Theodore | Barnes | Chicago |
| Kimberly | Broadfield | Abingdon |
| Anthony | Kelly | Moline |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Elyse | White | Aurora |
| Susan | Huntley | Beardstown |
| Daniel | Fontana | Berwyn |
| Chad | Tungate | Lincoln |
| Mohamed | Askia | South Holland |
| Pete | Larence | Peoria |
| Sable | Taylor | Pekin |
| Theodore | Brinkoetter | Mt Zion |
| Daniel | Steinkellner | Elgin |
| Richie | Wojciechowski | Joliet |
| Giancarlo | Le Gal | Melrose Park |
| Nathaniel | Canfield | Belvidere |
| Lorrie | Randant | Centralia |
| Esteban | Correa | Chicago |
| Tom | Mousheh | Hoffman Estates |
| Kayla | Follis | Lincoln |
| Chuck | Hankins | Anna |
| Jayson | Davis | Peoria |
| Bobby | Brown | Chicago |
| Christina | Curry | Belvidere |
| Martin | Lorenzo | Chicago |
| Chad | Ridgeway | Bloomington |
| Shannon | Blackorby | Jerseyville |
| Joseph | Williams | Rockford |
| Joseph | Sbertoli | Naperville |
| Lou | Dejesus | La Grange Park |
| Larry | Sobol | Joliet |
| Connie | Kroviak | Minooka |
| Tiffany | Maile | Pekin |
| Dakota | Ives | Dixon |
| Eric | Weir | Batavia |
| Troy | Jordan | University Park |
| Stephanie | Tash | Morris |
| Ria | Hamrin | Carol Stream |
| Brittney | Crye | Vandalia |
| Ann | Coady | Taylorville |
| James | Foley | Danville |
| Cordarius | Jolly | Bloomington |
| Cassandra | Cuci | Joliet |
| Catherine | Camacho | Dekalb |
| Ugne | Carter | Lake In The Hills |
| Michael | Warner | Vandalia |
| Bridget | Mcauliffe | Chicago |
| David | Shirrell | Mount Vernon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Crystal | Hemphill | Pawnee |
| Ashly | Picchi | Rockford |
| Cindy | Kelly | Lincoln |
| Robin | Connell | Pekin |
| Farrington | Kenneth | Wauconda |
| Christina | Washburn | Highland |
| Kaila | Allison | Danville |
| Brent | Jensen | Winthrop Harbor |
| Kendra | Spallinger | Benton |
| Keith | Williams | Palatine |
| Kathryn | Hupfer | Chicago |
| Paul | Thompson Jr | Waukegan |
| Izaak | Aguilar | Chicago |
| Brian | Berg | Addison |
| Glenna | Bullard | Rantoul |
| Joshua | Tarvin | Beardstown |
| Ashley | Neisen | Quincy |
| Elvis | Brown | South Holland |
| Elvis | Brown | South Holland |
| Luis | Lopez | Belvidere |
| Ryan | Shereck | Lockport |
| Raykell | Davis | Ofallon |
| Erick | Severiano | West Chicago |
| Octavia | Jackson | East Saint Louis |
| Kimberly | Christmas | Joliet |
| Diane | Bufford | Chicago |
| Jason | Wiegand | Galena |
| Kimberly | Hoffman | Freeport |
| Tiffany | Bagley | Alton |
| Jeremy | Wilson | Elgin |
| Mary | Martin | Dekalb |
| Jacqueline | Aaron | Chicago |
| Virginia | Torres | Chicago |
| Domonique | Brown | Chicago |
| Jonathon | Gust | Chicago |
| Melinda | Kotansky | Chicago |
| Amy | Shenkel | Manito |
| Joe | Wentworth | Plano |
| Amy | Wagner | Lasalle |
| Chris | Hayden | Downers Grove |
| Annamarie | Naimoli | Addison |
| Salvador | Gonzalez | Berwyn |
| Alicia | Howay | Danville |
| Nicole | Henson | Bloomington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Hollie | Burrs | New Lenox |
| Margaret | Garner-Davis | Chicago |
| Alejandro | Elizondo Perea | Chicago |
| Gina | Barnes | Chicago |
| Brandi | Beaman | Macon |
| Cristina | Ultreras | Burr Ridge |
| Velez | Elizabeth | Streamwood |
| Spencer | Williams | East Peoria |
| Conrad | Johnson | Poplar Grove |
| Susan | Johnson | Poplar Grove |
| Angela | Koltz | Poplar Grove |
| Mayra | Barajas | West Chicago |
| Kevin | Roston | Matteson |
| Kathy | Bowen | Troy |
| Lisa | Gardner | Carpentersville |
| Nicole | Edmisto | Springfield |
| Kobe | Collins | Collinsville |
| Jeanine | Beghtol | East Galesburg |
| Rachel | Cruz | Dekalb |
| Jessica | Brandt | Westville |
| Jamie | Farnham | Schaumburg |
| Bethany | Brown | Schaumburg |
| Ian | Lenertz | Plano |
| Duane | Linscott | Byron |
| Aaron | Vermedal | Batavia |
| Tisa | Henderson | Chicago |
| Jackie | Seekamp | Aurora |
| Jesse | Brooks | Bloomington |
| Theresa | Litchfield Zipper | East Peoria |
| Adriana | Candia | Elgin |
| Amanda | Humphries | Diamond |
| Dan | Gibas | Hinsdale |
| Sharon | Bennett | Joliet |
| Christina | Kempfer | Ava |
| Aaron | Hoover | Braidwood |
| William | Foster | Rock Island |
| Martin | Clemmons | Normal |
| Rida | Batool | Hanover Park |
| Louis | Johnson II | Alton |
| Cheryl | Bristor-Wilson | Flossmoor |
| Alexander | Hartmanis | Park Ridge |
| Cathleen | Hawkins | Elgin |
| Tom | Seipts | Pecatonica |
| Andre | Hawkins | Oak Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jacqueline | Coker | Evanston |
| Angela | Coker | Evanston |
| Amanda | Williams | Saint Charles |
| Patrice | Curry | Chicago |
| Sydney | Adams | Chicago |
| Kimberly | Dobbs | Mattoon |
| Michel | Wright | Dongola |
| Abdullah | Jamal | Waukegan |
| James | Hayward | Chicago |
| Nikki | Gaffner | Vandalia |
| Kelly | Buzan | Decatur |
| Zach | Reiss | Vandaila |
| Dameion | Bey | Chicago |
| Glenn | Taylor | Chicago |
| Kenneth | Lee | Chicago |
| Amber | Brooks | Pekin |
| Melissa | Harper | Effingham |
| Tammie | Benjamin | Huntley |
| Wellington | Asare | Huntley |
| Lisa | Thoms | Blue Island |
| Jessica | Chitzab | Peoria |
| Ruyeli | Hernandez | Northfield |
| Daniel | Creasy | Highland |
| Ryan | Vermost | Rock Island |
| Nathaniel | Hurst | La Grange Park |
| Monte | Crenshaw | Bloomington |
| Preston | Johnson | Schaumburg |
| Jacquelyn | Howard | Schaumburg |
| Antoinette | Tademy | Joliet |
| Porsha | Barr | Joliet |
| Jennifer | Hickey | Belvidere |
| Catarino | Gutierrez | Aurora |
| Kenneth | Franken | Hanna City |
| Lisa | Fleming | Joliet |
| Tonja | Harris | Bloomington |
| Katie | Hanahan | Yorkville |
| Jason | Hanahan | Yorkville |
| Erica | Mccane | Godfrey |
| Katrina | Jordan | Kewanee |
| Billy | Williams | Calumet City |
| Dave | Erwin | Ottawa |
| Anthony | Daugherty | Peoria |
| Ballin | Tracy | Chicago |
| Annie | Gaston | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Melissa | Gill | Chicago |
|---|---|---|
| Daniel | Gill | Chicago |
| Gavin | Alexander | Bloomington |
| Ashley | Friend | Galesburg |
| Jesus | Areizaga | La Grange Park |
| Steve | Kamp | Beecher |
| Valerie | Tyson | Peoria |
| Marc | Johnson | Chicago |
| Alcie | Daniels | Dixon |
| Jorge | Dominguez | Elgin |
| Mayela | Barraza | Elgin |
| Russell | Mann | Rockford |
| Diane | Tee | Dixon |
| Patrick | Able | Bartlett |
| Cheri | Bower | Freeport |
| Sandra | Koehler | Sandwich |
| Alexander | Ginder | Chicago |
| Stefferina | Woodrick | Chicago |
| Debra | Plahm | Blue Island |
| Gwendolyn | Hill | Chicago |
| Mark | Harris | Chicago |
| Nick | Gerdes | Dunlap |
| David | Northington | Blue Island |
| Tracey | Chada | New Lenox |
| David | Huber | Lacon |
| Brad | Volkert | Fulton |
| Willie | Jennings Jr | University Park |
| Therese | Wilson | Elgin |
| Pamela | Amsden | Dupo |
| Kenneth | Townsend | Staunton |
| Eliazar | Martinez | Palatine |
| Stephanie | Townsend | Staunton |
| Anuj | Kambalyal | Woodridge |
| Daniel | Harrington | Antioch |
| Shana | Jarosch | Antioch |
| Michael | Holt | Princeton |
| Mitchel | Benitez | Ottawa |
| Marcus | Davis | Chicago |
| Joseph | Riel | Sandwich |
| Jose | Gomez | Dekalb |
| Dorian | Triplett | Cahokia |
| Michelle | Jolly | Fairfield |
| Amber | Piercy | Bloomington |
| Sylvia | Alvarez | Blue Island |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| John | Frezados | Mokena |
| Markiesha | Johnson | Alsip |
| Lajuanna | Caldwell | Chicago |
| Mary | Walker | Chicago |
| Mary | Walker | Chicago |
| Cosonia | Spraags | Chicago |
| Laquisha | Lewis | Chicago |
| Katherine | Hickson | Beach Park |
| Paul | Zielinski | Lake Villa |
| James | Lalley | Decatur |
| Emily | Bruner | Mount Carmel |
| Paul | Edwards | Schaumburg |
| Kristopher | Harris | Kankakee |
| David | Wiederhold | Oglesby |
| Lindsay | Nagle | Oglesby |
| Ruben | Garcia | North Chicago |
| Gregory | Shadd | Chicago |
| Amy | Hoyt | Champaign |
| Lillie | Curtain | Maywood |
| Robert | Bradford | Chicago |
| Asia | Coleman | Dixon |
| Heather | Bills | North Chicago |
| Judy | Gaik | Palos Heights |
| Latima | Clark | Chicago |
| Megan | Weidman | Alsip |
| Adrienne | Alexander | Chicago |
| Elaine | Hathaway | Alsip |
| Shawn | Hathaway | Alsip |
| Michelle | Chambers | Alsip |
| Jessie | Brown-Ireland | Chicago |
| Tiffany | Winters | Chicago |
| Angela | Woods | Chicago |
| Deanna | Young | Erie |
| Roger | Flood | Rockford |
| Ronald | Stancle | Chicago Heights |
| Shariah | Kotero | Romeoville |
| Daniel | Palasz | Lockport |
| Nicole | Hedden | East Alton |
| Peter | Glick | Chicago |
| Natalie | Benitez | Ottawa |
| Kathleen | Kearney | Saint Charles |
| Simon | Kearney | St Charles |
| Michael | Tracy | Wheaton |
| Wendy | Woods Gilmore | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Aimee | Long | Bradley |
| Neal | Kovash | Ottawa |
| Andrew | Keyt | Chicago |
| Amiya | Hudson | Carbondale |
| Nicole | Bossong | Bourbonnais |
| Brian | Elias | Orland Park |
| Charissa | Whitten | Effingham |
| Allison | Kocher | Sycamore |
| Sharon | Alexander | Blue Island |
| Micah | Rademacher | Blue Island |
| Cassandra | White | Chicago |
| Evangeline | Lee | Chicago |
| Williams | Cecil | Chicago |
| Angela | Young | Chicago |
| Aaron | Mathews | Alsip |
| King | Carolyn | Springfield |
| Myles | Joyce | Elgin |
| Donna | Joyce | Elgin |
| Minet | Arreola | Palatine |
| Emilee | Horvath | Peoria |
| Morgan | Bruce | Freeport |
| Alton | Turner | Chicago |
| Kernita | Brewster | Elgin |
| Jeffery | Brewster | Elgin |
| Jose | Calderon | Depue |
| Anthony | Williams | Chicago |
| Danielle | Williams | Chicago |
| David | Ingvardsen | Lockport |
| Whitney | Gordon | Aurora |
| Glenne | Crook | Madison |
| Angela | Wade | Chicago |
| Jacob | Kozer | Buffalo Grove |
| Phelan | Engelking | Rockford |
| Juan | Roque | Berwyn |
| Beth | Pembrook | Godfrey |
| Zach | Groth | Chicago |
| Anthony | Gatlin | Chicago Hts |
| Rebecca | Burciaga | Chicago |
| Mario | Valdez | Palatine |
| Shelly | Bolmer | Lawrenceville |
| Lisa | Korosic | Palatine |
| Michael | Kole | Evanston |
| Latosca | Williams | Maywood |
| Nina | Torres | Montgomery |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Whitesell | Montgomery |
| Destiny | Albano | West Chicago |
| Kelly | Verkoulen | Evanston |
| Demonta | Pendelton | Chicago |
| Young Jun | Lee | Chicago |
| Connie | Ping | Chicago |
| Chelsea | Cullum | Mount Vernon |
| Donna | Gadd | Effingham |
| Nicole | Kuntz | Aurora |
| Galina | Gabayev | Mundelein |
| Michael | Copeland | Alton |
| Brittany | Giese | Peoria Heights |
| Michael | Giese | Peoria Heights |
| Thomas | Kloess | Forest Park |
| Susan | Huhndorf | La Grange Park |
| Kara | Emmons | Morris |
| Charles | Virgin | Springfield |
| Terry | Mccallister | Round Lake Beach |
| Martice | Young | Chicago |
| Cynthia | Sarff | Manito |
| Kristen | Horton | Decatur |
| In Yung | Yi | River Forest |
| Jahee | Yi | River Forest |
| Susan | Barnes | Chicago |
| Felicia | Warner | Kewanee |
| Anne | Howard | Machesney Park |
| Karley | Wood | Kewanee |
| Steve | Remmert | Creve Coeur |
| Mercedi | Shamblin | Monmouth |
| Diane | Goatey | Columbia |
| Tina | Wells | Crystal Lake |
| John | Wells | Crystal Lake |
| Andre | Goldsmith | Park Forest |
| Tarsha | Washington | Thornton |
| Patricia | Howard | Fairview Heights |
| John | Bogardus | Poplar Grove |
| Angela | Griffith | Dupo |
| Dennis | Carnell | Bartlett |
| Michael | Johnson | St Elmo |
| Amanda | Knotts | Joliet |
| Travis | Smizer | Cuba |
| Sims | Lacey | East Alton |
| Candace | Griffin | Burbank |
| Joseph | Gorel | Burbank |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Pamela Suzy | Alton | Mchenry |
| Caleb | Alton | Mchenry |
| Devin | Beatz | Joliet |
| Maritza | Taylor | Joliet |
| Robie | Hearty | Dupo |
| Willie | Garner | Waukegan |
| Deeanna | Beckham | Collinsville |
| James | Taylor | Sugar Grove |
| John | Hargrove | Rossville |
| Aj | Krump | Waterloo |
| Tomekia | Rozier | Villa Park |
| Alan | Decker Sr | Godley |
| Hailey | Manon | Erie |
| Hunter | Kenniston | Erie |
| Angelo | Defilippis | Vernon Hills |
| Tamara | Harmon | Danville |
| Benjamin | Cluts | New Lenox |
| Lonnie | Dunaway | Bloomington |
| Rasheedah | Williams | Oak Park |
| Laura | Wallace | Chicago |
| Courtney | Scudder | Pekin |
| Geoff | Allen | Wheaton |
| James | Doyle | Carol Stream |
| Jon-paul | Heil | Chicago |
| Aaron | Gibson | Chicago |
| Lorreine | Defore | Blue Island |
| William | Defore | Blue Island |
| Antonia | Frazier | Calumet Park |
| Antwaun | Falkner | Calumet Park |
| Nancy | Cox | Rockwood |
| Terry | Cox | Rockwood |
| Tamara | Griffin | Chicago |
| Evelyn | Harris | Chicago |
| Thomas | Warren | Peoria |
| Dawn | Rinchiuso | New Lenox |
| Cynthia | Beckett | Elgin |
| Stan | Campbell | Winchester |
| Tenika | Graham | Chicago |
| Luisa | Morales-Garcia | Cicero |
| Lana | Weiss | Caseyville |
| Jason | Cain | Freeport |
| Javaughn | Brantley | Chicago |
| Nalley | Brian | Hanover Park |
| Justine | Mungle | Woodstock |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brian | Chambers | Chicago |
| Leroy | Carrera | Huntley |
| Tammy | Mcfeely | Sycamore |
| Sidney | Greenlee | Chicago |
| Michael | Anderson | New Douglas |
| Jurgen | Iliazi | Hanover Park |
| Donzello | Johnson | South Holland |
| Untrell | Johnson | Flossmoor |
| Diane | Washington | Chicago |
| Skylynn | Owens-givan | Quincy |
| Thomas | Clark | Maywood |
| Felicia | Clark | Maywood |
| Jackie | Keltner | New Lenox |
| Jeff | Boggs | Mount Carmel |
| Anthony | Davis | Chicago |
| Lakisha | Hale | Chicago |
| Jacquelyne | Wingfield | Chicago |
| Montell | Johnson | Alsip |
| Linda | Echols | Calumet Park |
| Nyckole | Darden | Calumet Park |
| Melissa | Brand-Welch | Carmi |
| Kevin | Fik | Buffalo Grove |
| Vanessa | Cabinian | Buffalo Grove |
| Jack | Blythe | Decatur |
| Maria | Berger | Byron |
| Dale | Hudak | La Grange Park |
| Lashawnda | Jones | Chicago |
| Latoya | Adagunodo | Chicago |
| Sandra | Brown | Calumet Park |
| Lula | Chillers Moreno | Chicago |
| James | Logan | Petersburg |
| April | Lee | Calumet Park |
| Sreedhara | Medapati | Aurora |
| Tim | Lydon | Chicago |
| Antar | Jackson | Chicago |
| June | Word | Springfield |
| Clayton | Word | Springfield |
| Jeremy | Word | Springfield |
| Kisha | Bowen | Maywood |
| Marlowe | Whitlow | Kankakee |
| Michael | Castillo | Berwyn |
| Ian | Evans | Chicago |
| Sheila | Diggs | Westchester |
| Lucas | Rhoads | Paris |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Terrance | Abron | Calumet Park |
| Monifa | Amadi | Chicago |
| Amber | Bradley | Chicago |
| Ryan | Allison | Crete |
| Roberta | Potratz | Park Ridge |
| Joyce | Weathers | Romeoville |
| Dominick | Burress | Chicago |
| Jonelle | Torres | Lombard |
| Mingfan | Zhou | Chicago |
| Ruby | Bullard | East St Louis |
| Erick | Verly | Ottawa |
| Donna | Lopez | Orland Park |
| Michael | Lopez | Orland Park |
| Brian | Coleman | Chicago |
| Amanda | Christoffersen | Rock Island |
| Jim | Derry | Galesburg |
| Jalonda | Primer | Danville |
| Elizabeth | Pilny | Palatine |
| Kathi | Chapman | Springfield |
| Robbie | Harris | Springfield |
| K Allen | Griffy | Springfield |
| Timothy | Allen | Chicago Heights |
| Pat | Pint | Evanston |
| Darren | Hampton | Chicago |
| Carly | Welch | Chicago |
| Angela | Mcardle | Bushnell |
| Gerald | Shkolnik | Huntley |
| Shapri | Davis | Rock Island |
| Scott | Majeski | Downers Grove |
| Terri | Blackman | Ofallon |
| Jennifer | Korb | Antioch |
| Garcia | David | Chicago |
| April | Walls | Danville |
| Kimberly | Bringer | Volo |
| Terry | Stanciel | Bolingbrook |
| Kenneth | Johnson | Aurora |
| Dorothy | Causey | Aurora |
| Jake | Foster | Aurora |
| Robert | Cameron | Quincy |
| Patty | Johnson-Winston | Flossmoor |
| Michelle | Dale | Chicago |
| Tavorisk | Marks | Chicago |
| Heidi | Ottenhausen | Freeport |
| Brett | Siefker | Chicago Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cora | Drean | Belleville |
| Surmora | Williams | University |
| Kelly | Williams | University Park |
| Shardia | Feggins | Chicago |
| Jacob | Ashby | Chicago |
| Tuv | Vrai | Chicago |
| Donna | Hutchison | Mount Vernon |
| Christina | Grano | Glendale Heights |
| Bruce | Hines | Washington |
| Carla | Hines | Washington |
| Allie | Tolodxi | Poplar Grove |
| Jurgen Kyle | Corpuz | Mundelein |
| Rachel | Goodin | East Peoria |
| Karen | Bodek | Roxana |
| Debi | Haun | Naperville |
| Logan | Cygan | Mount Prospect |
| Michael | Sickler | North Aurora |
| Richard | Walker | Hinckley |
| Jamie | Hicks | Braceville |
| Stephan | Langeler | Crystal Lake |
| Mary | Aubuschon | Alhambra |
| Levi | Hankins | East Peoria |
| Lisa | Elston | Creve Coeur |
| Barbara | Latek | Streamwood |
| David | Weddell | Carpentersville |
| Victoria | Frasure | Gurnee |
| Elmirious | Sillmon | Fairview Heights |
| Mike | Shrewsbury | Pontiac |
| Kimberly | Shute | Princeton |
| Amy | Foster | Du Quoin |
| Tenesha | Gibson | Belleville |
| Shirley | Hawkins | Chicago |
| Tasha | Heacock | Decatur |
| Tyler | Thompson | Machesney Park |
| Kim | Bridgewater | East Peoria |
| Tina | Johnson | Danville |
| Rita | Luedeking | Gardner |
| Theo | Guerrero | Addison |
| Susan | Norberg | Morton |
| Renee | Hull | Rochelle |
| John | Howell | Dongola |
| Trisha | Waldron | Hurst |
| Vanry | Pok | Hainesville |
| Nick | Thap | Hainesville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kamryn | Terveer | Troy |
| Allen | Ellington | Troy |
| Patricia | Ellington | Troy |
| Tina | Knollenberg | Springfield |
| Tracie | Ladwein | New Lenox |
| Tia | Williams | Albion |
| Mckenzie | Leloup | Chrisman |
| Mary | Gilhooly | Chicago |
| David | Robinzine | Oak Park |
| Darlene | Mimmsimpkins | Ofallon |
| Jason | Vargas | Rockford |
| Rosalind | Henderson-Mustafa | Flossmoor |
| Becky | Kirk | Jerseyville |
| Jennifer | Weiner | Berwyn |
| Kimberley | Gaul | Jacksonville |
| Trevor | Clark | Chicago |
| Leyna | Gross | Freeport |
| Barbara | Bouma | Villa Park |
| Jovanathan | Townsend | Cicero |
| Hillari | Douglas | South Elgin |
| Tiffany | Ballard | Decatur |
| James | Holt | Quincy |
| Carlos | Sudor | Calumet Park |
| Christopher | Golomb | Alsip |
| Rebecca | Golomb | Alsip |
| Yvonne | Brown | Calumet Park |
| Robert | Womer | Palos Park |
| Ryan | Martin | Plainfield |
| Duane | Walker | Chicago |
| Terrell | Bass | Chicago |
| Ryan | Baier | Woodstock |
| Cris | Jenkins | Decatur |
| Melissa | Joiner | Ofin |
| Alma | Lumabas | Buffalo Grove |
| Veronica | Lepinske | Bartlett |
| Jason | Lepinske | Bartlett |
| Elizabeth | Trujillo | Berwyn |
| Delores | Garza | Galesburg |
| Harris | Ellyn | Chicago |
| Amber | Watts | Swansea |
| Timothy | Bruder | Pekin |
| Chantay | Fields | Chicago |
| Peg | Corcoran | South Elgin |
| Mary | Moore-Sloan | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kira | Hawk | Chicago |
| Annie | Fitzmaurice | Freeport |
| Shonta | Turner | Berwyn |
| Sylvester | Turner | Berwyn |
| Miki | Duria | Lockport |
| Gabriel | Garcia | Berwyn |
| Tracy | Johnson | Calumet Park |
| Kevin | Barber | Chicago |
| Phanique | Walls-Barber | Chicago |
| Ryan | Mchale | Alsip |
| Gregory | Crumpton | Calumet Park |
| Earnest | Bailey | Calumet Park |
| Deborah | Gary | Calumet Park |
| Mary | Malone | Chicago |
| Morhanda | Taylor | Chicago |
| Jeff | Weems | Genoa |
| Kate | Regganie | Plainfield |
| Christopher | Ward | Bloomington |
| Dawn | Bowersock | Carbondale |
| Amelia | Kotulak | River Forest |
| Ana | Hendricks | New Lenox |
| Lori | Whitlock | Pittsfield |
| Bill | Werner | Springfield |
| Nathaniel | Watkins | Chicago |
| Bobbi | Vogt | Columbia |
| Robert | Bell | Chicago |
| Carmen | White | Maywood |
| Shannon | Baylor | Atkinson |
| Regina | Johnsonpope | Chicago |
| Bernard | Hughes | Chicago |
| Raegan | Carpenter Tall | Chicago |
| Johanna | Guzzie | Springfield |
| Siegfried | Boettle | Gurnee |
| Michelle | Lehmbeck | Palatine |
| Aliea | Thigpen | Chicago |
| Jeremy | Young | Merritt |
| Jeannette | Hiatt | Kankakee |
| Katelyn | Barrett | Loves Park |
| Kevin | De Silva | Plainfield |
| Markella | Mason | Calumet Park |
| Latoya | Harris | Chicago |
| Aissue | Hollie | Chicago |
| Zykeia | Davis | Calumet Park |
| Belinda | Jordan | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Zachary | Clark | Wheaton |
| Alberto | Felix | Cicero |
| Jose | Reyes Martinez | Chicago |
| David | Pazcaballero | Glendale Heights |
| Reginald | Williams | Chicago |
| Mary | Mays | Calumet Park |
| Gregory | Lyons | Chicago |
| Emmett | Harris | Calumet Park |
| Dorothy | Hunt | Calumet Park |
| Joseph | Johnson | Beach Park |
| Beverly | Dickey | Calumet Park |
| Gene | Boerema | Palos Heights |
| Eugene | Weatherall | Chicago |
| Bridget | Cross | Chicago |
| Larry | Martin | Chicago |
| Tomasz | Tomczyk | Carpentersville |
| Elizabeth | Guzman | Aurora |
| Kira | Thomas | Homewood |
| Jose | Colon | Chicago |
| Folasade | Lawanson | Chicago |
| Jessica | French | Alsip |
| Larry | Johnson | Chicago |
| Marilyn | Hoke | Hutsonville |
| Timothy | Ahlberg | Roscoe |
| Angel | Boerema | Palos Heights |
| Dolores | Collins | Homer Glen |
| Andrew | Eyster | Rockford |
| Laura | Bein | Woodridge |
| Ryan | Brander | Chicago |
| Derrick | Johnson | Evanston |
| Mike | Dini | Prospect Heights |
| Pamela | Enderle | Rochelle |
| Benjamin | Joslin | Chicago |
| Allan | San Jose | Orland Park |
| Kerry | Taylor | Chicago Heights |
| Crystal | Marbury | Chicago Heights |
| Thomas | Barksdale | Chicago |
| Karen | Greene | Chicago |
| Chris | Amberg | Bourbonnais |
| Tina | Davis | Decatur |
| Jeff | Clark | West Chicago |
| Mike | Gross | Chicago |
| Raquel | Dienberg | Berwyn |
| Rebecca | Landor | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Aldo | Palestina | Aurora |
| Jennifer | Poppe | Rockford |
| Charles | Cooper | Rockford |
| Felisha | Bosby | Flossmoor |
| Melissa | Harris | Elgin |
| Anthony | Beaver | Chicago |
| Dorsie | Tullock | Chicago |
| Jeremy | Bayness | Huntley |
| Susan | Hillyard | Oakdale |
| Keene | Elizabeth | East Alton |
| Rodney | Wilmer Sr | Chicago |
| Kevin | Kratowicz | Pawnee |
| Amanda | Lovekamp | Pawnee |
| Joshua | Logsdon | Colchester |
| Rebecca | Fremder | Collinsville |
| Aundria | Murphy | Carrier Mills |
| Jessica | Teutsch | Mackinaw |
| Lauren | Shreffler | Oswego |
| Jose | Baez | Oswego |
| John | Edenburn | Danville |
| Karl | Frisk | Chicago |
| Kelly | Everding | Morton |
| Natalie | Czarnota | Mount Prospect |
| Donna | Rost | Kirkwood |
| Jamie | Gilbert | Wauconda |
| Paul | Deck | Kincaid |
| Lorri | Mcdanel | Kewanee |
| Donald | Thompson | Grayslake |
| Emily | Noncek | Carpentersville |
| Maria | Cystrunk | Cahokia |
| Franco | Demonte | Bloomingdale |
| Gloria | Sanders Herron | Bolingbrook |
| Kim | Jackson | Streamwood |
| Katina | Levin | Lake Zurich |
| Chang | Lee | Buffalo Grove |
| Cesar | Hernandez | Waukegan |
| Loria | Ferguson | Chicago |
| Chakakhan | Thomas | Chicago |
| Jang | Lee | Buffalo Grove |
| Nely | Duran | Lake Villa |
| Richard | Goldberg | Deerfield |
| Josh | Herschbach | Highland |
| Tracy | Whitehead | Mounds |
| Braden | Hexom | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Derek | Hasselquist | Addison |
| Tatia | Gill | Decatur |
| Julie | Clark | Oak Brook |
| Cassandra | Ford | Wood River |
| Sonya | Webb | Damiansville |
| Seth | Lanham | East Alton |
| Jessica | Ybarra | Joliet |
| Shyamal | Ullal | Joliet |
| Christopher | Gower | Valmeyer |
| Kelly | Teeguarden | Henning |
| Leif | Hadden | Morton |
| Nicole | Danner | Canton |
| Stephanie | Everhart | Belleville |
| Blanca | Garza | Aurora |
| Max | Litrofsky | Lake Forest |
| Nicole | Burden | South Holland |
| Karla | Burden | South Holland |
| Bradley | Erickson | Chicago |
| Larisa | Culpepper | Waukegan |
| Tessa | Anderson | Aurora |
| Yolonda | Green | Chicago |
| Anita | Cameron | Chicago |
| Gina | Barrett | Chicago |
| Mark | Cygan | Aurora |
| Eboni | Gardner | Alsip |
| Devoris | Hall | Blue Island |
| Daniel | Holston | Chicago |
| Kristy | Baron | Manhatten |
| Mellody | Stroy | Calumet Park |
| Nichelle | Warren | Chicago |
| Leona | Ford | Calumet Park |
| Lea | Arrington | East Moline |
| Dorian | Capers | Calumet Park |
| Charles | Wagner | Calumet City |
| Breanne | Troxel | Decatur |
| Trista | Williams | Rockford |
| Thomas | Brinegar | Yorkville |
| Shawn | Gehringer | Woodstock |
| Juan | Villegas | Princeton |
| Justina | Jankauskas | Alsip |
| Jerome | Washington | Calumet Park |
| Graciela | Herrera | Beach Park |
| Alice | Griffin | Alsip |
| Latrice | Ellis | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nicholas | Hancher | Dunlap |
| Lakisha | Granville | Chicago |
| Edward | Stacks | Chicago |
| Andrea | Covert | Palos Heights |
| Syreeta | Hart | Calumet Park |
| Tamera | Jones | Chicago |
| Maritza | Valenciana | Alsip |
| Michelle | Johnson | Calumet Park |
| Jescel | Barcena | Calumet Park |
| Juan | Flores | Elgin |
| Felisha | May | Chicago |
| Kevin | Christensen | Palatine |
| Demetrice | Isby | Chicago |
| Ladonna | Taylor | Chicago |
| Sandrell | Davis-Wilson | Chicago |
| Terry | Harris | Chicago |
| Norma | Adame | Chicago |
| David | Farrington | Chicago |
| Gregory | Williams | Marion |
| Buffy | Van Huis | Blue Island |
| Robert | Jackson | Calumet Park |
| George | Meyerholz | Hinckley |
| Leon | Surge | Chicago |
| Shirell | Goodson | Calumet Park |
| Jason | Field | Crystal Lake |
| Steven | Cox | Chicago |
| Andre | Draine | Chicago |
| Virgilio | Fontanot | Elgin |
| Barbara | Knott | Il |
| Michael | Wassong | Mokena |
| Matt | Brasch | Homer Glen |
| Sara | King | Pittsburg |
| Arlene | Jordan | Calumet Park |
| Nicolas | Carranza | Blue Island |
| Amanda | Martinez | Blue Island |
| Priscilla | Williams | Chicago |
| Terrance | Wilkins | Chicago |
| Patricia | Hawkins Moseley | Calumet Park |
| Tyrone | Dowd | South Holland |
| Belinda | Ford | Decatur |
| Gail | Spivak | Chicago |
| Charlesa | Clay | East Staint Louis |
| Levi | Shchyschuk | Volo |
| Ali | Tarkhani | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Eboni | Griffin | Chicago |
| Phaylor | Brown | Chicago |
| Janille | Guiang | Chicago |
| Angela | Graham | Romeoville |
| Chester | Guerrero | Chicago |
| David | Bassin | Chicago |
| Tricia | Wendt | Teutopolis |
| Michael | Holbrook Jr | Chicago |
| Layla | Samiei | Calumet Park |
| Holtz | Joshua | Tulsa |
| Veda | Garrett | Chicago |
| Robert | Ferguson | Palos Heights |
| Sandra | Benoit | Cissna Park |
| Asia | Carter | Homewood |
| Luisa | Tinson | Southholland |
| Wayne | Asbury | Gilson |
| Kameron | Gibson | Freeport |
| Crystal | Dickneite | Mount Vernon |
| Catherine | Loukoutos | Palos Heights |
| Barbara | Jolliff | Westchester |
| Cheryl | Carter | Round Lake Beach |
| Linda | Bivins | Somonauk |
| Lauren | Thomas | Glendale Heights |
| Chaylan | Cross | Chicago |
| Feleena | Johns | Hillview |
| Jackie | Perrucci | Streamwood |
| Adrian | Briones | Montgomery |
| Jannessa | Isenberg | East Peoria |
| Lue | Flowers | Oswego |
| Jay | Lee | Mt Prospect |
| Dustin | Shols | Dwight |
| Richard | Dejonghe | Westmont |
| Mary | Williamson | Gilman |
| Thomas | Sineni | Addison |
| Alexis | Jaramillo | Addisom |
| Miranda | Sellars | Springfield |
| Antonio | Segura III | Dekalb |
| Angelique | Marquez | Wood Dale |
| Melvin | Wilton | Oregon |
| Alejandrina | Garza | South Elgin |
| Jamel | Jamerson | Glenwood |
| Gina | Baxter | Braidwood |
| William | Baxter | Braidwood |
| Alberto | Gomez | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Katherine | Popplewell | Shorewood |
| Lisa | Davis | Collinsville |
| Rodney | Coleman | Chicago |
| Leslie | Sutphen | Oak Park |
| Bridget | Susinka | Aurora |
| Janet | Glos | Byron |
| Linnix | Whitehead | Matteson |
| Brennan | Williams | Loda |
| Kim | Severin | Lemont |
| Brian | Factor | Palatine |
| Hunter | Grasso | New Lenox |
| You | Zhou | Chicago |
| Lisa | Spengler | Chicago |
| Scout | Maxwell | Chicago |
| Valerie | Taylor | Petersburg |
| Evelina | Rickeviciute | Homer Glen |
| Nicole | Blair | Calumet Park |
| Yolanda | Brown | Calumet Park |
| Gabrielle | Giles | Pekin |
| Augustus | Pinckney | Chicago |
| Erica | Wylie | Calumet Park |
| Kristin | Mathis | Blue Island |
| Araceli | Gonzalez | Joliet |
| Patricia | Castro | Chicago |
| Grant | Suhs | Aurora |
| Kim | Joyner | Aurora |
| Tyler | Lynch | Gurnee |
| Brenda | Tucker | Chicago |
| Tamara | Kline | Hillsdale |
| Kenya | Lunkins | Calumet Park |
| Nikia | Turner | Calumet Park |
| Michilean | Cunningham | Blue Island |
| Cathy | Ile | Mount Carmel |
| Misty | Rundles | Cairo |
| Kia | Givhan | Calumet Park |
| Kimberly | Givhan | Calumet Park |
| Cora | Kirby | Chicago |
| Victoria | Annarino | Lemont |
| Laura | Annarino | Lemont |
| Susie | Levinberg | Gurnee |
| Andrea | Koch | Rockford |
| Marc | Boone | Schaumburg |
| Jenilee | Arnold | Alton |
| Anthony | Dedmond | Freeport |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Edwin | Jones | Palos Park |
| Relonna | Benmon | Blue Island |
| Jajuan | Goodman | Chicago |
| Josh | Bolton | Chicago |
| Amber | Cornell | Chandlerville |
| Tracey | Brown | Gilson |
| Ron | Ballard | Germantown Hills |
| Renee | Hasty | Flossmoor |
| Timothy | Leverette | Freeport |
| Danielle | Harriott | Winnebago |
| Matthew | Gagala | Mokena |
| David | Alexander | Calumet Park |
| Roger | Burton | Marion |
| Penny | Bryan | Paris |
| Julian | Harris | Alsip |
| Melissa | Villarreal | Blue Island |
| Scott | Villarreal | Blue Island |
| Norbert | Krawczyk | Orland Park |
| Sonya | Nixson | Chicago |
| Larry | Winslow | Chicago |
| Dylan | Henry | Rantoul |
| Yolanda | Williams | Calumet City |
| Eric | Lucas | Joliet |
| Jeff | Helfand | Hoffman Estates |
| Kimberly | Basham | Bonfield |
| Erik | Tweedt | Manhatten |
| Sabina | Klimara | Des Plaines |
| Laura | Hansen | Genoa |
| Anthony | Kuzmanich | Genoa |
| Chris | Wagner | Beach Park |
| Mandy | Larsen | Winnebago |
| Larry | Townsie | Aurora |
| Samuel | Teresi | Canton |
| Kyle | Dinse | Crystal Lake |
| Maria | Vinas | Waukegan |
| Darrell | Johnson | Dekalb |
| John | Ceasario | South Elgin |
| Susana | Castro | Chicago |
| Elizabeth | Jausel | Nashville |
| Bryan | Jausel | Nashville |
| Michael | Weatherspoon | Huntley |
| Stacey | Gilmore | East Dundee |
| Rhonda | Walton | Park Forest |
| Jannette | Kern | Bluford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Debra | Highley | Roxana |
|---|---|---|
| Sharonda | Brown | Chicago |
| Phil | Mogler | Morton |
| Regina | Walker-Rumish | Sandwich |
| Thomas | Rumish | Sandwich |
| Paige | Jakupcak | Ottawa |
| Alicia | Bell | Streamwood |
| Chevokia | Wade | Peoria |
| Jorge | Janneau | Grayslake |
| Jeffrey | Cagle | Bluford |
| Ashley | Lapointe | Lenzburg |
| Jaclyn | Gray | Vernon Hills |
| Katharine | Cremeens | Hopedale |
| Christopher | Walker | Marietta |
| Tegan | Maybrun | Spring Grove |
| Lois | Dickens | Chicago |
| Timothy | Willis | Lockport |
| Antonio | Timothee | Bolingbrook |
| Emma | Thomas | Elmhurst |
| Nia | Allen | Joliet |
| Jonathan | Jackson | Schaumburg |
| Sharee | White | Cahokia |
| Jennifer | Head | Shawneetown |
| Maureen | Gordon | Carol Stream |
| Kristin | Edwards | Morris |
| Jessica | Clements | Baldwin |
| Tricia | Hehr | Palatine |
| Nichole | Bidochka | Palos Heights |
| Ann | Mayon | Plainfield |
| Ashaunti | Graves | Calumet Park |
| Jennifer | Larson | Havana |
| Debra | Knight | Broughton |
| Jennifer | Herring | Marion |
| Davidaw | Chatman | Blue Island |
| Christopher | Bizarro | Blue Island |
| David | Dekalo | Buffalo Grove |
| Maaz | Fareedi | Mundelein |
| Joseph | Zak | Elk Grove Village |
| Katrina | Andrews | Blue Island |
| Michael | Bejar | Plainfield |
| Brendon | Hicks | Chicago |
| Melissa | Barabasz | Palos Heights |
| Michael | Barabasz | Palos Heights |
| Lela | Majstorovic | Bartlett |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Celeste | Flores | Waukegan |
| Dominique | Bowton | Canton |
| Tammy | Case | Cary |
| Michael | Brown | Calumet Park |
| Adella | Glader | Crestwood |
| Diane | Rosenberger | Roscoe |
| Judy | Tovar | Blue Island |
| Alexandra | Fox | Genoa |
| Kenneth | Brown | Chicago |
| Carolina | Norlock | Chicago |
| Kimberly | Wright | Decatur |
| Curt | Cook | Gilson |
| Yolonda | Cobbins | Crete |
| Julia | Hancock | Bourbonnais |
| Rosa | Barrios | Chicago |
| Sandy | Trousdale | Mokena |
| Whitney | Martinez | Thomson |
| Jon | Howe | Plainfield |
| Rich | Carey | Beach Park |
| Grant | Maki | Beach Park |
| Brian | Weiland | Aurora |
| Jeremy | Batton | Desplaines |
| Ali | Brown | Calumet Park |
| Latoya | Hardin | Calumet Park |
| Julie | Vasquez | Chicago |
| Vivian | Hamilton | Chicago |
| Sheila | Dunn | Calumet Park |
| Jasmine | Seldon | Chicago |
| Michael | Greene | Chicago |
| Tim | Rauen | Crestwood |
| Richard | Belzey | Wheaton |
| Jen | Tripoli | Belvidere |
| Taireada | Campbell | Alsip |
| Carita | Thompson | Calumet Park |
| Tina | Durrant | Zion |
| Sondra | Haywood | Chicago |
| Timothy | Wascoe | Round Lake Beach |
| Steven | Weaver | Decatur |
| Julie | High | Orangeville |
| Timothy | Kinnaman | Martinsville |
| Allen | Hutchison | Beach Park |
| Mario | Velazquez | Batavia |
| William | Martlink | Lemont |
| Brad | Hughes | Machesney Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Felicia | Woodard | Schaumburg |
|---|---|---|
| David | Yep | Lemont |
| Wendy | Bereczky | Waukegan |
| Adhonis | Gurrola | Elgin |
| Alyssa | Losselyoung | Genoa |
| Michael | Allen | Polo |
| Tracy | Levendoski | Hamel |
| Victoria | Richardson Treadway | East Peoria |
| Jennifer | Dzierzanowski | Bensenville |
| Cheryl a | Lobelo | Bensenville |
| Matt | Brown | South Jacksonville |
| Mariola | Costazza | Lake In The Hills |
| Michelle | Freund | Vernon Hills |
| Mitzi | Gilmore | Calumet City |
| Patrice | Wilson | Collinsville |
| Electra | Theodosiou | Wood Dale |
| Jim | Timze | Bartlett |
| Brian | Edwards | Carpentersville |
| Danielle | Lafever | Carpentersville |
| Antonio | Aguinaga | Carpentersville |
| Jerrica | Doyle | Decatur |
| Michelle | Pivonka | Essex |
| Marcellus | Jordan | Peoria |
| Luz | Castillo | La Grange |
| Michael | Martin | Rockford |
| John | Tomaszewski | Minooka |
| Greg | Alexander | Barrington |
| Heather | Skelley | Cerro Gordo |
| Jonathan | Edwards | Bluffs |
| Kimberly | Barnes | Park Forest |
| Timothy | Joy | New Lenox |
| Laura | Kayler | Gurnee |
| Michelle | Mallory | Gurnee |
| William | Johansen | Carol Stream |
| Christopher | Butchart | Lombard |
| Robert | Moline | Antioch |
| Darlene | Sitar | Elgin |
| Alexandra | Boyarshinova | Roselle |
| Kyle | Kohlman | Crestwood |
| Phyllis | Birdmartin | Blue Island |
| Anthony | Coleman | Calumet Park |
| Annalisa | Gianni | Plainfield |
| Veronica | Marcardo | Blue Island |
| Felicia | Wilson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Robert | Long | Cuba |
|---|---|---|
| Louise | Cechowski | Crestwood |
| Teanna | Hayes | Elgin |
| Sharon | Sugas | Aurora |
| Tiffany | Tucker | Chicago |
| Anand | Nahar | Plainfield |
| Vincente | Calbro | Danville |
| Sharon | Carwell | Calumet Park |
| Jenna | Townsend | Vandalia |
| David | Bencic | Elgin |
| Jennifer | Lucas | Pembroke Township |
| Jordan | Sherlyene | Chicago |
| Brandi | Hamilton | Calumet Park |
| Paris | May | Calumet Park |
| Yulsef | Walker | Chicago |
| Nicholas | Welsh | Alsip |
| Evita | Diaz | Blue Island |
| Lakaiya | Kippers | Alsip |
| Diana | Maksuti | Waukegan |
| Steven | Fullmer | Elgin |
| Renee | Fullmer | Elgin |
| Tommy | Dills | Glendale Heights |
| Terrance | Harris | Calumet Park |
| Latania | Mccall | Chicago |
| Haji | Jackson | Chicago |
| Marvin | Ford | Lincoln |
| Brooklyn | Ford | Lincoln |
| Tim | Pasley | Saint Elmo |
| Adam | Cohn | Roselle |
| Keri | Bock | Palos Heights |
| John | Dale | Huntley |
| Cassandra | Jackson | Blue Island |
| Shardae | Gage | Blue Island |
| Janine | Silzer | Homer Glen |
| Alicia | Berg | Crestwood |
| Andrew | Durkin | Palos Heights |
| April | Green | Chicago |
| Jason | Wachowski | Chicago |
| Della | Hines | Elgin |
| Michael | Leyendecker | Bourbonnais |
| Kristofer | Cagampang | Romeoville |
| Brendan | Cagampang | Romeoville |
| Hany | Hammad | Roselle |
| Elizabeth | Barrera | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tim | Lunz | Alsip |
| Trent | Hannemann | Blue Island |
| Trevor | Lopez | Chicago |
| Miguel | Zavala | Blue Island |
| Tiwana | Walker | Calumet Park |
| Jerami | Harden | Calumet Park |
| Yolanda | Thomas | Calumet Park |
| Stephen | Scholtes | Chicago |
| Jason | Carlson | Winnebago |
| Joyce | Cline | Pekin |
| Stacy | Chears | Chicago |
| Diana | Gonzalez | Elgin |
| Salena | Thurmond | Dekalb |
| Harry | Devlin | Havana |
| Tj | Leatherman | Waukegan |
| Catrina | Diamond | Effingham |
| George | Jares | Lagrange Park |
| Srikar | Pentyala | Clarendon Hills |
| Daisy | Macias | Round Lake Beach |
| William | Leeper | Peoria |
| Kimberly | Mathis | Rockford |
| Mark | Maloney | Sherrars |
| Craig | Wall | East Alton |
| Heidi | Webb | Elgin |
| Amanda | Swieton | Elmhurst |
| Bart | Collins | Marine |
| Jim | Domiano | Waukegan |
| Quinlan | Chiu | Oak Park |
| Chelsey | Devore | Danville |
| Kelli | Eberhardt | Jerseyville |
| Kenneth | Dravland | Belleville |
| Samantha | Jost | Palatine |
| Gwendolyn | Fields | Chicago |
| Mary | Blythe | Aurora |
| Talbot | Sollenberger | Westmont |
| Dawn | Wever | Tonica |
| Starr | Berry | West Chicago |
| Heather | Mcmurrin | Bolingbrook |
| Tara | Barnette | Brimfield |
| Ryan | Holloway | New Lenox |
| Justin | Pixius | Schaumburg |
| Joseph | Kirshenbaum | Lake Zurich |
| Drake | Freese | Streator |
| Jodie | Davis | Decatur |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jennifer | Ellis | Carlyle |
| Benjamin | Walker | Blue Island |
| Matt | Dovin | Homer Glen |
| Katelyn | Contreras | Blue Island |
| Nadia | Handspike | Chicago |
| Michele | Taylor | Lemont |
| Judybett | Gonzalez | Chicago |
| Rea | Martinez | Lombard |
| Dean Kristofer | Ingua | Lombard |
| Michael | Crain | Plainfield |
| Ta-Aqua | Luster | Blue Island |
| Chris | Langley | Greenville |
| Amy | Coggins | Clifton |
| Michelle | Lester | Wheaton |
| Krista | Eversole | Shelbyville |
| Matthew | Eversole | Shelbyville |
| Kaltenecker | Tina | Plainfield |
| Jacqueline | Garcia | Chicago |
| Daniel | Luciano | Lemont |
| Campbell | Lora | Plainfield |
| Russell | Kamplain | Brownstown |
| Angela | Gurney | Plainfield |
| Karen | Johnson | Poplar Grove |
| Lester | Campbell | Plainfield |
| Sherri | White | Highland |
| Allen | Cudworth Jr | Beach Park |
| Lasandra | Terrell | Kankakee |
| Beth | Jemilo | Crete |
| Dean | Bockman | Aurora |
| Harmony | Talsma | Normal |
| Narinh | Nachampassak | Elgin |
| Carmen | Guzman | Chicago |
| James | Adams | Blue Island |
| Michael | Denson | Blue Island |
| Carrie | Fitzpatrick | Opdyke |
| Anthony | Fitzpatrick | Opdyke |
| Michelle | Gebke | Bartelso |
| Denise | Banes | Mount Vernon |
| Darien | Haywood | Crete |
| Terry | Taylor | Kankakee |
| Scott | Monferdini | Bourbonnais |
| Tracy | Monferdini | Bourbonnais |
| Jennifer | Mccant | Kewanee |
| Mary | Anderson | Tinley Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Doris | Rebenstorff | Swansea |
|---|---|---|
| Erik | Townsend | Springfield |
| Lindzie | Littlefield | Caseyville |
| Brandon | Dougherty | Lebanon |
| Tina | Vaughn | Harrisburg |
| Isabelle | Wawrzycki | Sauk Village |
| Tenicha | Hudson | Fairview Heights |
| Sam | Graifman | Palatine |
| Jennifer | Weber | Jacksonville |
| Deborah | Long | Jacksonville |
| Angela | Ford | Belleville |
| Jamie | Ford | Belleville |
| Daniel | Matthews | Bloomington |
| Andrea | Wilson | Springfield |
| Ryan | Wilson | Springfield |
| Akin | Tracey | Sandwich |
| Brad | Voss | Collinsville |
| Tyler | Leonhard | Burr Ridge |
| Tim | Winans | Taylorville |
| Nadine | Nieland | East Dubuque |
| Kym | Campin | Palos Heights |
| Christopher | Anderson | Park Ridge |
| Darrius | Tyler | Danville |
| Victoria | Letourneau | Shannon |
| Ronda | Hodge | Bloomington |
| Andre | Easton | Hillside |
| Dmitri | Larionov | Vernon Hills |
| Krista | Stockman | Lake Zurich |
| Adam | Marks | Batavia |
| John | Willis | Chicago |
| David | Mcvicker | Fox Lake |
| Felicia | Jones | Bourbonnais |
| Frank | Carter | Streator |
| Gary | Freeman | Jacksonville |
| Cheryl | Fender | Algonquin |
| James | Wilson | Maryville |
| Robert | Landolt | Edwardsville |
| Joshua | Brown | Calumet City |
| Ron | Emig Jr | East Peoria |
| Olivia | Burns | Red Bud |
| Barry | Worent | North Pekin |
| Kim | Harris | Oak Park |
| Anthony | Jones | Sparta |
| Carmone | Alexander | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tracy | Watson | Kirkwood |
| Foster | Katelyn | Coal City |
| Austin | Cimbalista | Sheridan |
| Darlene | Berner | Moweaqua |
| Jon | Carrie | Somonauk |
| Stacy | Hulslander | Creve Coeur |
| James | Gasiewski | Davis Junction |
| Travis | Douglas | Bensenville |
| Jeremy | Watson | Bensenville |
| Osvaldo | Severino Mejia | Bensenville |
| Christine | Branson | Belleville |
| Maurice | Hubbard | St Charles |
| Brandon | Phetsadasack | Saint Charles |
| Elmer | Orpilla | Streamwood |
| Kathleen | Barfield | Bourbonnais |
| Renee | Torres | Bourbonnais |
| Heather | Lee | Mount Zion |
| Cindy | Cuplin | Freeport |
| Monica | Ferdig | North Pekin |
| Jeff | Derringer | Chester |
| Melissa | Tower | Hinckley |
| Carl | Beck | White Hall |
| Cynthia | Bernardy | South Wilmington |
| Schabacker | Mark | Rochelle |
| Sandra | Flor-Vazquez | Bloomingdale |
| Manuel | Noben | Chicago |
| Jeffrey | Jaworowski | Bourbonnais |
| Shaquetta | Booker | Decatur |
| Jason | Kavis | Lombard |
| Neil | Ittenbach | Kincaid |
| Aneela | Naqvi | Bolingbrook |
| Krymire | Bunch | Chucago |
| William | Olse | Schaumburg |
| Cameron | Watson | Washington |
| Matasha | Olarge | Joliet |
| Marilyn | Dandridge | Chicago |
| Karen | Hernandez | Chicago |
| James | Brooks | Cicero |
| Rage | Thomas | Saint Charles |
| Billie | Guthrie | Effingham |
| Brandon | Evans | Effingham |
| Shawana | Jones | Chicago |
| Jennifer | Harris | Murphysboro |
| Kristal | Kopera | Marion |

1137

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Chris | Brand | Aurora |
| Jennifer | Polhemus | Lake Bluff |
| Carol | Evans | Green Valley |
| Ismael | Rivera-Medrano | Blue Island |
| Xathziri | Martinez | Chicago |
| Shanise | Lecoure | Plainfield |
| Sharmin | Lecoure Sr | Plainfield |
| James | Becker | Homer Glen |
| Heather | Becker | Homer Glen |
| Kathy | Gushi | Palos Heights |
| Kenneth | Davis | Bloomington |
| Mick | Amah | Silvis |
| Sue | Wykoff | Silvis |
| Darnelle | Marshall | Rock Island |
| Kassandra | Genger | Palatine |
| Janean | Watkins | Chicago |
| Leonard | Freeman | Chicago |
| Dawayne | Davis | Springfield |
| Heather | Czerlanis | Schaumburg |
| Angela | Hunt | Calumet City |
| Thomas | Koch | Rockford |
| Isabella | Chapman | Naperville |
| Christopher | Roembke | Chicago |
| Wanda | Lumpkin | Chicago |
| Paul | Matuszewski | Lake Forest |
| Scott | Barnett | Roodhouse |
| Griselda | Bravo | Chicago Heights |
| Tera | Hutten | Joliet |
| Nikki | Hannah | Chicago |
| Aaron | Spohn | Urbana |
| Austin | Northwick Darden | Morton |
| Zach | Reliford | Washington |
| Tami | Carlson | Woodstock |
| Eve | Ellis | Chicago |
| April | Henzl | Palos Park |
| Tammy | Ebert | Palos Heights |
| Angela | Davis | Springfield |
| Shawn | Davis | Wilmington |
| Jacob | Hess | Moline |
| Cassandra | Dyer | Rockford |
| Danielle | Cooper | Minooka |
| Sarah | Muntwyler | Minooka |
| Kathleen | Barry-Osterhagen | Monmouth |
| Diana | Barry-osterhagen | Monmouth |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patricia | Torrey | Pekin |
| David | Gonzalez | Berwyn |
| Mindy | Carrier | Carterville |
| Jonathan | Mcquiston | Elgin |
| Tiffany | Jones | Streator |
| Kim | Washington | Champaign |
| Carolyn | Mourer | Joliet |
| Laura | Keating | Maywood |
| Dawn | Davis | South Beloit |
| Eugene | Talley | Wilmington |
| Ashley | Buckley | Champaign |
| Braden | Curtis | Freeport |
| Katarzyna | Koprowski | Schaumburg |
| Mary | Chambers-Hart | Blue Island |
| Bette | Reskey | Chicago |
| Matthew | Jurczak | Palos Park |
| Yaqub | Daughenbaugh | Winnebago |
| Michael | Attocchi | Crestwood |
| Mercedes | Lopez | Sterling |
| Kenneth | Dowthard | Rockford |
| Vance | Jones | Joliet |
| David | Guerrero | Sterling |
| Seth | Brown | Danville |
| Daniel | Garcia-Franco | Joliet |
| Brock | Grueter | Mt Zion |
| Roger | Weiss | Caseyville |
| Cheryl | Young | Streator |
| Bessie | Benns | Chicago |
| Alexander | Dymit | Wheaton |
| Dominique | Trader | Chicago |
| Angela | Griffitts | Springfield |
| Patrick | Bovyn | East Hazel Crest |
| Luis | Ofray | Chicago |
| William | Vronch | Rockford |
| Ramy | Ibrahim | Palos Heights |
| Delores | Greene | Chicago |
| Gregory | Benda | Homer Glen |
| Lalonnie | Voyles | Pekin |
| Anthony | Amaker | Zion |
| Esther | Marin | Homer Glen |
| Creasy | Sherelle | Chicago |
| Jill | Boehning | Crestwood |
| Amy | Whittaker | Belleville |
| Felicia | Barnes | Minooka |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Casey | Baldwin | Minooks |
| Kelly | Ideran | Bloomington |
| Melanee | Guevara-Barnhart | Urbana |
| Troy | Collins | Decatur |
| Charles | Andrews | Waukegan |
| Andrea | Jake | Champaign |
| Lori | Wilder | Champaign |
| Emery | James | Carterville |
| Jena | Jolliff | Centralia |
| Christina | Cofield | Rockford |
| Jabbar | Emery | Chicago |
| Stephanie | Blair | Zion |
| Victoria | Vega | Berwyn |
| Ryan | Riebau | Normal |
| Mary | Cawood | Robinson |
| Flint | Keyes | Oekin |
| Brandon | Norten | Normal |
| Jeremy | Eden | Bloomington |
| Diann | Adams | Freeport |
| Colleen | Alaimo | Chicago |
| Cari | Knox | Rockfalls |
| Margerette | Carson | Peoria |
| Kenneth | Knox | Rock Falls |
| October | Warren | Vandalia |
| Luella | Buchanan | Chicago |
| Angel | Brown | Chicago |
| George | Ward | Chicago |
| Francisco | Amaro | Crestwood |
| Linda | Wood | Litchfield |
| Abby | Mann | Charleston |
| Jason | Woods | Roadhouse |
| Chrysa | Contarsy | Hanover Park |
| Ryan | Delaney | Pingree Grove |
| Paul | Rine | Darien |
| Phillip | Matthews | Cairo |
| David | Harley III | Springfield |
| Sara | Braun | Red Bud |
| Roger | Claybrooke | Mahomet |
| David | Juchems | Pekin |
| Jose | Lozano | Berwyn |
| Charlotte | Elder | Marion |
| Charles | Brim | Bloomington |
| Deb | Jones-Faris | Lawrenceville |
| Travis | Wright | Carterville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Andre | Bridges | Dekalb |
|---|---|---|
| Anthony | Nigliaccio | Bloomington |
| Deidre | Edwards | Chicago |
| Sherry | Welch | Johnston City |
| Edward | Harris | Joliet |
| Nicole | Kistner | Bloomington |
| Robert | Brown | Bloomington |
| Shaun | Williams | Rockford |
| Caprice | Jones | Evanston |
| Serenity | Barnes | Carbondale |
| Michael | Scarpiello | Chicago |
| Lisa | Fitzgerald | Darien |
| Wanda | Davis | Chicago |
| Danielle | Grochowsky | Chillicothe |
| Gary | Thompson | Bloomington |
| Meghan | Mannion | Chicago |
| Ariel | Cuffee | Chicago |
| Larry | Collins | Chicago |
| Suewanna | Hawkins | Chicago |
| Lakeisha | Jackson | Chicago |
| Aaron | Boykin | Chicago |
| Yolanda | Reid | Chicago |
| Sarah | Hollowell | Nashville |
| Charles | King | Granite City |
| Matt | Lombardi | Arlington Heights |
| Laizure | Jessica | Mchenry |
| Edward | Kinsel | Champaign |
| Sonja | Lawrence | Danville |
| Jeannette | Sinsun | Waukegan |
| Scott | Sands | Elgin |
| Jasmine | Howard | Berwyn |
| Janet | Abbott | Macomb |
| Zorn | Bruce | Lincoln |
| Kelly | Helmke | Urbana |
| Tiffany | Borders | Champaign |
| Raymond | Vann | Normal |
| Shawn | Bauman | Spring Grove |
| Tasha | Brown | Marion |
| Michael | Blake | Libertyville |
| Ben | Burnett | Winchester |
| Lovanadh | Tammisetty | Lombard |
| Nicole | Sykora | Wheaton |
| Christina | Gateley | Lombard |
| Joshua | Joos | Metamora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shayla | Carey | Willow Springs |
| Sebastian | Garcia Carrasco | Willow Springs |
| Ronald | Blunt | Chicago |
| Cameron | Cook | Bloomington |
| Freddie | Dilworth | East Hazel Crest |
| Carrie | Harvey | Harvard |
| Michael | Lutz | Chester |
| Dianna | Boaz | Ottawa |
| Christopher | Benson | Aurora |
| Kindle | Jeff | Rock Falls |
| Raymond | Zepeda | Chester |
| Jill | Jones | Chester |
| Heather | Seaquist | Wheaton |
| Erin | Harrison | Macomb |
| William | Hulligan | Wheeling |
| Martha | Jacobo | Joliet |
| Jennifer | Flynn | Rockford |
| Latesha | Williamsonson | Joliet |
| Marco | Flores | Lockport |
| Joseph | Mcgahey | Oneida |
| Devon | Plachno | Rock Falls |
| Dale | Clendenin | Pekin |
| Shalon | Coleman | Naperville |
| Amber | Browne | Naperville |
| Joe | Lax | Antioch |
| Ryan | Castellano | Chicago |
| Ion | Hunter | Champaign |
| Tiffany | Bell | Chicago |
| Davika | Crary | Mattoon |
| Sebastian | Guzman | Cicero |
| Zynia | Townsend | Springfield |
| Christie | Lofton | Springfield |
| Susan | Schoenberger | Volo |
| James | Cage | Chicago |
| Juan | Carrasco | Dekalb |
| Natalie | Labruyere | Belleville |
| Yvette | Ledsinger | Metropolis |
| John | Coleman | Naperville |
| Rena | Enis | Chicago |
| Danielle | Warren | Chicago |
| Quentin | Cooper | Chicago |
| Sara | Bakulski | Hanover Park |
| John | Akers | Carterville |
| Simone | Hubbard | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Scott | Way | Belleville |
| Donnie | Chappell | Rock Falls |
| Phil | Ivy | Minooka |
| Daniel | Schildt | Washington |
| Barbara | Golab | Schaumburg |
| Dennis | Tadin | Naperville |
| Ozzy | Walder | Peoria |
| Rachael | Hagan | Schaumburg |
| Amy | Davidson | Dekalb |
| Jason | Davidson | Dekalb |
| Kevin Tyler | Bautista | Chicago |
| Sarah | Emory | Chillicothe |
| Satara | Martin | Joliet |
| Mona | Luckett | Ridgway |
| Manu | Iype | Mount Prospect |
| James | Duvall | Gillespie |
| Richard | Crabtree | Harvard |
| Jessica | Crabtree | Harvard |
| Shirley | Carpenter | Joliet |
| Krystina | Kraemer | Schaumburg |
| Richard | Amador | Berwyn |
| Gordon | Fadie | Mount Prospect |
| Shelli | Bast | Red Bud |
| Aleeshia | Wiley | Danville |
| Stephanie | Weber | Joliet |
| Asbel | Regino | Palatine |
| Lashane | Willingham | Chicago |
| Anthony | Edmunds | Danville |
| Sylvester | Funches | Peoria |
| Wayne | Germain | Pontiac |
| Monike | Carter | Urbana |
| Ronna | Hurren | Effingham |
| Crystal | Brown | Pingree Grove |
| Thomas | Dolan | Cicero |
| Shawna | Solsvig | Chicago |
| Niranjan | Vasudevan | Chicago |
| Allie | Helton | Bloomington |
| Mark | Hogan | Chicago |
| Kimberly | Washington | Chicago |
| Lacy | Flowers | Bloomington |
| Lauren | Wisemantle | Minooka |
| Virginia | Yost | Alton |
| Dylan | Barron | Dixon |
| Carrie | Kilgore | Silvis |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| James | Jones | Crete |
|---|---|---|
| Gail | Aldridge | Chicago |
| Eric | Campbell | Chicago |
| Deborah | Griffin | Rantoul |
| Belinda | Manteufel | Mount Vernon |
| Donna | Eliasen | New Windsor |
| Lakiesha | Bracy | Chicago |
| Kyle | Strazar | Troy |
| Lorenzo | Edwards | Chicago |
| Angela | Bullington | Princeton |
| Alicia | Bowens | Matteson |
| Tim | Dndor | Glendale Heights |
| Heidi | Janssen | Marquette Heights |
| Cynthia | Hall | Lombard |
| Lee | Brenizer | Franklin Grove |
| Sandra | Harris | Chicago Heights |
| Ann | Herzmann | Elk Grove Village |
| Rachel | Victoria | Winthrop Harbor |
| Ben | Hart | Collinsville |
| Ed | Maida | Shorewood |
| Liz | Asbury | Hartford |
| Erik | Loy | Streator |
| Veneza | Juarez | Mundelein |
| Marcia | Dillon | Machesney Park |
| Michael | Jacobsen | Carol Stream |
| Jennifer | Jacobsen | Carol Stream |
| Sam | Ego | Bloomington |
| Angela | Davidson | Belvidere |
| Matthew | Petersmith | Rock Island |
| Tiffany | Croisant | Rockford |
| Melissa | Donahoe | Algonquin |
| John | Larimore | Carpentersville |
| Reenah | Hashem | Baravia |
| Michele | Davis | Champaign |
| Concetta | Plovanich | Roselle |
| Jason | Scholtens | Berwyn |
| Jennifer | Brown | Belleville |
| Jasmine | Jackson | Joliet |
| Claudia | Arriaza | Aurora |
| Moses | Vazquez | Chicago |
| Falicia | Duckworth | Danville |
| Luke | Walsh | Springfield |
| Etta | Westerheide | Quincy |
| Jose | Cano | Cicero |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Maurice | Underwood | Chicago |
| Nancy | Urizar Khristova | Des Plaines |
| Daniel | Fallon | Chicago |
| Heather | Piepenburg | Springfield |
| Anita | Gayton | Peoria |
| Rebecca | Buckner | Rockton |
| Leota | Corbin | Bloomington |
| Jeremiah | Woody | Bloomington |
| Trent | Delinski | Metamora |
| Kieth | Stupp | Belvidere |
| Carrie | Lewis | Blue Island |
| Karen | Jackson | Riverdale |
| Lucy | Filipovic | Palos Park |
| Filip | Filipovic | Palos Park |
| Brandon | Dierks | Fulton |
| Iyonna | Figures | Rockisland |
| Nancy | Ottinger | Lake In The Hills |
| Caldwell | Dugar | Chicago |
| Sara | Mcroy | Peoria |
| Carlos | Williams | East Chicago |
| Jessica | Navejas | Urbana |
| David | Blackmon | Chicago |
| Nancy | Garcia | North Chicago |
| Levi | Darnstaedt | Murphysboro |
| Karina | Amaya | Melrose Park |
| Marnie | West | Rockford |
| Karen | Rialla | Mount Prospect |
| Joseph | Jenzake | Freeport |
| Cali | Jenzake | Freeport |
| Henry | Florez | Chicago |
| Kahari | Anderson | Chicago |
| Andrew | Urquiaga | Chicago |
| Patricia | Eddington | Irving |
| Catherine | Carrillo | Chicago |
| Keith | Anthony | Rockford |
| Stephen | Johnson | Lincoln |
| Alana | Baker | Joliet |
| Mike | Jeschke | Mundelein |
| Camden | Dodge | Streator |
| Bob | Castillo | Normal |
| Chad | Johnson | Belvidere |
| Susan | Johnson | Belvidere |
| Joshua | Maroon | Greenville |
| Shelby | Hogan | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sales | Mary | Chillicothe |
| Angela | Biangardi | Rockford |
| Tami | Killion | Chillicothe |
| Mary | West | Mattoon |
| Kimberly | Kimbrough | Champaign |
| Tricia | Logsdon | Beardstown |
| Nathan | Martinez | Berwyn |
| Correta | Brown | Chicago |
| Lynne | Bruesch | Chillicothe |
| Roynesha | Dewalt | Belleville |
| Briana | Foster | Chicago |
| Darien | Yancy | Chicago |
| Larisa | Levy | Lockport |
| Jason | Levy | Lockport |
| Dean | Mack | Libertyville |
| Paul | Mcgrew | Joliet |
| Joe | Casper | Quincy |
| Jamie | Whaley | Gillespie |
| Shawn | Toussaint | Lake In The Hills |
| Heidi | Atols | Hanover Park |
| Charisse | Beach | Joliet |
| Oliver | Beach | Joliet |
| Paul | Tolentino | Naperville |
| Danielle | Burns | Johnston City |
| Susan | Henry | Waterloo |
| Kristen | Bilbrey | Marion |
| Cheryl | Bowker | Clay City |
| Josh | Magee | Galeaburg |
| Patricia | Torres | Gurnee |
| Robert | Erickson | Morris |
| Alexis | Bailey | Plainfield |
| Gerald | Wright | Peoria |
| Jessica | Hart | Bloomington |
| Elizabeth | Case | Chicago |
| Malinda | King | Vandalia |
| Yolanda | Coburn | Chicago |
| Courtney | Lewis | Chicago |
| Laura | Blasco | Joliet |
| Rick | Langheld | Lockport |
| William | Hamilton | Savanna |
| Kimberly | Amundsen | Bensenville |
| Kenya | Langon | Joliet |
| Jose | Cuevas | Round Lake Beach |
| Yvette | Cuevas | Round Lake Beach |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Louis | Dickson | Chicago |
| Karla | Correll | Robinson |
| Gabrielle | Winslow | Chicago |
| Greg | Anderson | Savoy |
| Anna | Nikiforak | Mount Prospect |
| Michael | Priller | Zion |
| Jason | Hudson | Chicago |
| Margaret | Davidson | Sandoval |
| David | Davidson | Sandoval |
| Jamila | Mentuhotep | Chicago |
| Elizabeth | Canto | Chicago |
| Craig | Ward | Chicago |
| Crystal | Woods | Wheeler |
| David | Johnson | Orland Park |
| Dennis | Holman | Chicago |
| Steven | Sigler II | Joliet |
| Douglas | Heard | Joliet |
| Brinda | Hollowayslaughter | Springfield |
| Kathleen | Lesnefsky | Lockport |
| Jessica | Tongson | Berwyn |
| Brian | Johnson | Chicago |
| Cody | Harney | Peoria |
| Jorge | Hernandez | Marengo |
| Sarah | Plinski | Joliet |
| Jill | Adams | Carol Stream |
| Claudia | Schroedl | Durand |
| Asael | Garcia | Joliet |
| Linda | Blevins | Joliet |
| Juliuna | Jones | Cicero |
| Rebecca | Jester | Pekin |
| Rivera | Eugenio | Rockford |
| Jason | Jester | Pekin |
| Grant | Collins | Dekalb |
| Jeremy | Jacobson | Roselle |
| Cynthia | Ribinson | Joliet |
| Luciana | Young | Chicago |
| Kabir | Malone | Chicago |
| Carrie | Been | Crestwood |
| Cortez | Bell | Riverdale |
| Morgan | Yates | Dow |
| Jenny | Thayer | Sterling |
| Emmanuel | Wedgeworth | East Hazel Crest |
| Heather | Johnson | Rockford |
| Tina | Thompson | Belvidere |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ranier | Brown | Calumet City |
| Matthew | Hughes | Peoria Heights |
| Sara | Ford | Hanover Park |
| Yolanda | Wilson | Homewood |
| Cesar | De La Cerda | Rockford |
| Dylan | Loy | Bloomington |
| Darren | Loy | Bloomington |
| Jessica | Grafton | Springfield |
| Jerry | Matthew | Libertyville |
| Francisco | Castillo | Chicago Heights |
| Liliana | Beltran | Joliet |
| Ethan | Harley | Alton |
| Jeffery | Randecker | Woodstock |
| Krueger | Justin | Chicago |
| Margaret | Hunt | Evanston |
| Harold | Blum | Cary |
| Donyail | Ballard | Chicago |
| John | Macdonald | Lake In The Hills |
| Heather | Wise | Rockford |
| Kathy | Tritt | Springfield |
| Brian | Tarlach | Huntley |
| Monica | Green | Wadsworth |
| Trina | Brewer | Beach Park |
| Marge | Taylor | Plainfield |
| Kayla | Knight | Marion |
| Laura | Walsh | Minooka |
| Alexis | Tiberio | Rockisland |
| Rhonda | Jackson | Joliet |
| Molly | Peek | Streator |
| Laura | Grych | Dekalb |
| Joy | Butler | Pontiac |
| Thomas | Paraons | Danville |
| Domingo | Garcia | Peoria |
| Sonya | Fortner | Rockford |
| Tiana | Tucker | Chicago |
| Nicole | Siemers | Edwardsville |
| Yahir | Gonzalez | Belvidere |
| James | Wojcik | Earlville |
| Jonathan | Brooks | Champaign |
| Maria | Portilla | Cicero |
| Nicole | Wall | Freeport |
| Kristopher | Wall | Freeport |
| Jeffrey | Anderson | Bloomington |
| Sue | Daniels | Moline |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Charles | Caldwell | Moline |
| Randi | Lawson | Beardstown |
| Nives | Jahic | Glendale Heights |
| Brandie | Barnes | Greenville |
| Thomas | Weber | Evanston |
| Irene | Brandt | Cresthill |
| Kristina | Test | Peoria |
| Jimmy | Haynes | Chicago |
| Stephanie | Zimmerman | Galesburg |
| Gabrielle | Dennis | Mount Vernon |
| Keishel | Buttrom | Chicago Heights |
| Ashley | Westerhold | Bloomington |
| Seth | Sher | Chicago |
| Gail | Socki | Schaumburg |
| Roxanna | Manes | Oquawka |
| Katie | Lannon | Willow Springs |
| Pamela | Barsness | East Peoria |
| Cuff | David | East Peoria |
| Christopher | Theobald | Washington |
| Samantha | Culey | Rockton |
| Elizabeth | Mcspadden | Sugar Grove |
| Tanya | Disbrow | Springfield |
| Jeanne | Ojer Mcmeekin | Wilmington |
| Janine | Mclachlan | Riverside |
| Jessica | Korneder | Dekalb |
| Matt | Rousey | Williamsville |
| Tara | Cano | Montgomery |
| Gerardo | Silva-Dorado | Glendale Heights |
| James | Abraham | Sugar Grove |
| Dushun | Hohan | Springfield |
| Nicole | Brown | Melrose Park |
| Michael | Dixon | Park Forest |
| Zoeb | Salehbhai | Bolingbrook |
| Steve | Remblake | Elk Grove Village |
| Rhonda | Cady | Carol Stream |
| James | Bugielski | Crystal Lake |
| Lisa | Grugett | East Peoria |
| Mia | Gordon | Addison |
| Peter | Kazaka | Wauconda |
| Ann | Stites | Rockford |
| Diane | Kazmierczak | Damiansville |
| Tarvell | Wells | Belleville |
| Freedom | Jannsen | Coal Valley |
| Justina | Donecaite | Moline |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Darian | Burow | Rantoul |
| Cheryl | Duda | Naperville |
| Michael | Duda | Naperville |
| David | Carter | Bonnie |
| George | Aguirre | Lockport |
| Wanda | Burgos | Berwyn |
| Eduardo | Colin | Aurora |
| Brent | Ragen | Normal |
| Frank | Macikas | Pekin |
| Joseph | Sommers | Saint Charles |
| Ricky | Davis | Champaign |
| Thomas | Colvin | Mundelein |
| Holmes | Shontae | Swansea |
| Timothy | Herrington | Bloomington |
| Troy | Gartney | Swansea |
| Daniel | Wachnin | Crest Hill |
| Enrique | Delgado | Crest Hill |
| Jerome | Williams | Cicero |
| Molly | Tesch | Wheaton |
| Kristine | Daw | Montgomery |
| Sarah | Dalton | Montgomery |
| Curtis | Dalton | Montgomery |
| Loretta | Haley | Chicago |
| Heather | Crouch | Quincy |
| Barbara | Wright | Chicago |
| Russell | Pesko | Joliet |
| Perkins | Lois | Chicago |
| Jeffrey | Holman | Chicago |
| Amber | Lee | Kankakee |
| Nettie | Harris | Chicago |
| Shrto | Ziemann | Lake Bluff |
| Maureen | Schalund | Palos Heights |
| Sara | Bernard | Woodlawn |
| Sarah | Kaczkowski | Plainfield |
| Rowena | Mankarious | Rockton |
| Marjorie | Mallari | Plainfield |
| Pierre | Harrison | Chicago |
| Shandi | Hayes | Chicago |
| Leyann | Winkelmann | Lombard |
| Imtiaz | Jaleel | Lombard |
| Odette | Evans | Bloomington |
| Marilyn | Bonilla | Chicago |
| Keegan | Coppernoll | Freeport |
| Stephanie | Collins | Windsor |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Deborah | Leisten | Johnsburg |
| Kurt | Kumerow | Johnsburg |
| Maynard | Williams | Chicago Heights |
| Jody | Drzewiecki | Joliet |
| Kirk | Digrazia | Chicago |
| Diane | Kimberling | Batavia |
| Yolanda | Washington | Chicago |
| Mario | Nisvis | Chicago |
| Maria | Lazarus | Chicago |
| Michael | Lazarus | Chicago |
| Justin | Douglas | Peoria |
| Josephine | Coglianese | Wheaton |
| Cristal | Ernsting | Campbell Hill |
| Katherine | Martinelli | Palos Park |
| Mary | Yeck | Marion |
| Hall | Mark | Belvidere |
| Kimberly | Hall | Belvidere |
| Cindy | Dixon | Yorkville |
| Sarah | Carleton | East Moline |
| Alyssa | Conrad | Chillicothe |
| Williams | Ernest | Aurora |
| Paul | Appiah | Chicago |
| Manuel | Acero | Chicago |
| Sarah | Finley | Ottawa |
| Markira | Appiah | Chicago |
| Anthony | Garibay | Savanna |
| Lucina | Bonilla | Chicago |
| Heard | Jacquette | Riverdale |
| Francesca | Harrison | Chicago |
| Theresa | Altmeyer | New Douglas |
| Dave | Guerrero | Plainfield |
| Theresa | Kane | Chicago |
| Denisha | Magee | Chicago |
| Jacqueline | Williams | Chicago |
| Chon | Walsh | Cottage Hills |
| Amy | Goodpasture | Troy |
| Mildred | Ford | Wheeling |
| Laurie | Cantone | Round Lake Beach |
| Victor | Montfort | Alton |
| Nicolas | Dejesus | Melrose Park |
| Noah | Nichols | Chicago |
| Teletha | Brown | Chicago |
| Aurora | Villasenor | Berwyn |
| Chonta | Tolefree | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Melissa | Whittington | Moline |
| Victor | Ibarra | Cresthill |
| Charity | Campbell | Greenville |
| Diane | Espinoza | Berwyn |
| Aleisha | Flanagan | Calumet City |
| Alexandra | Bitner | Pekin |
| Joseph | Uchison | Berwyn |
| Amanda | Cabildo | Melrose Park |
| Michael | Cabildo | Melrose Park |
| Nicholas | Balassone | Kankakee |
| Jason | Garvett | Arlington Heights |
| Jody | Vaughn | Quincy |
| Keith | Wilcoxon | Pekin |
| Rich | Collis | Lombard |
| Albert | Harper | Belleville |
| Amy | Larsen | Garden Prairie |
| Samuel | Alvarado | Chicago |
| Vanessa | London | Chicago |
| Meggan | Crane | Homer Glen |
| Jerry | Tucker | Sumner |
| Syreeta | Brown | Crestwood |
| Renee | Gary | Chicago |
| Carol | Rickards | Crestwood |
| Racheal | Williams | Chicago |
| Kelli | Dubuisson | Rock Island |
| Brijitte | Hartsfield | Rochelle |
| Sheri | Martin | Rockford |
| Julieann | Salasalan | Vernon Hills |
| Alberto | Chavez | Round Lake Beach |
| Michelle | Heister | Pecatonica |
| Kevin | Taylor | Bourbonnais |
| Aaron | Zimmerman | Bourbonnais |
| Carly | Thomas | Palatine |
| Lile | Soliunas | Aurora |
| Miranda | Michelini | Spring Grove |
| Michelle | Taylor | Bourbonnais |
| Cristina | Torres | Chicago |
| Austin | Heredia | Chicago |
| Thomas | Coffey | Waterloo |
| Crystal | Hull | Harrisburg |
| Ron | Uchman | Chicago |
| Albert | Lowe | Beecher |
| Kaitlynn | Gruning | Chicago |
| Shawn | Gruning | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Meaghan | Burke | Dekalb |
| Erin | Dehoyos | Chicago |
| Richard | Dellamorte | Plainfield |
| Anthony | Alcala | Chicago |
| Jennifer | Horvath | Rock Island |
| Steve | Mcfate | Rock Island |
| Timothy | Brehm | Crystal Lake |
| Krystal | Bakos | Evanston |
| Mariya | Kalinovskiy | Northbrook |
| Shirette | Williams | Peoria |
| Teri | Keegan | Montgomery |
| Christopher | Godwin | Chicago |
| Ashley | Castelli | Collinsville |
| Mario | Pledger | Chicago |
| Athens | Beasley | Chicago |
| Simon | Tiffin | Ottawa |
| Lewis | Cynthia | Chicago |
| Debbie | Keadle | Arlington Heights |
| Joshua | Allen | Cottage Hills |
| Tiffany | Thompson | South Holland |
| Jose | Valdez | Naperville |
| Jomy | Joseph | Mount Prospect |
| Alejandra | Laboy Ramos | Chicago |
| Jamee | Taylor | Lewistown |
| Gabriel | Blindauer | Park Ridge |
| Tracey | Gillett | Evanston |
| Bonnie | Willis | Cicero |
| James | Lovekamp | Springfield |
| Denise | Allen | Hanover Park |
| Isabel | Lara | Lake Bluff |
| Marshall | Anderson | Peru |
| Devoni | Guise | Forest Park |
| Matthew | Oeler | Crete |
| Peter | Tsoukalas | Park Ridge |
| Marnisha | Newman | East St Louis |
| Orren | Awdisho | Arlington Heights |
| Skender | Kala | Chicago |
| Bijal | Chikani | Mount Prospect |
| Christine | Johnson | Chicago |
| Gaybella | Alexander | Chicago |
| Gabrielle | Walker | Chicago |
| Alfreda | Tribout | Decatur |
| Ruben | Rojas Salazar | Carpentersville |
| Edward | Keller | Marion |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jason | Levine | Momence |
| Cynthia | Barnes | Chicago |
| Teresa | Combs | Cottage Hills |
| Cody | Gretz | Minooka |
| Daniel | Plushkis | Crystal Lake |
| Nadine | Porrata | Chicago |
| Crystal | Ernest | Vandalia |
| Andrea | Holloway | Homewood |
| Syedah | Ali | Carol Stream |
| Christine | Bocaniciu | Round Lake |
| Eric | Baudouin | Saint Charles |
| Deatrise | Irving | Chicago |
| Daniel | Courtright | Marsielles |
| April | Iverson | Marseilles |
| Yakima | Carter | Chicago |
| Cheryl | Bankston | Park Forest |
| Clyde | Bankston | Park Forest |
| Brandon | Bankston | Park Forest |
| Sophia | Idrizi | Oswego |
| Christine | Westerlund | Chatham |
| Danae | Batie | Park Forest |
| Nancy | Garcia | Joliet |
| Felicia | Canady Oneal | Park Forest |
| Mapp | Antwan | Elmhurst |
| John | Collinsgrove | Manteno |
| Jennifer | Hase | Manteno |
| Angela | Griffin | Park Forest |
| Emily | Inman | Park Forest |
| Tanya | Martinez | Amboy |
| Ronald | Trimpe | Creve Couer |
| Guy | Marshall | Maywood |
| Melissa | Martin | Decatur |
| Jason | Cook | Troy |
| Kristy | Cook | Troy |
| Norma | Zambrano | South Chicago Heights |
| Lewis | Krack | Coal Valley |
| Troy | Vargas | Cortland |
| Dirk | Valerius | Elkville |
| Michael | Barnes | Northlake |
| Carie | Mallary | New Lenox |
| Ted | Mallary | New Lenox |
| John | Johnson | Chicago Heights |
| Imelda | Scott-Morris | Springfield |
| Tavere | Eubanks | Decatur |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kevin | Blanchard | Chicago |
| Fatimah | Jabali | Naperville |
| Michael | Lebeda | Crest Hill |
| Jonathan | Johnson | Rockford |
| Gloria | Weiller | Des Plaines |
| Marie | Karlin | Des Plaines |
| Jose | Chavez | Cicero |
| Susan | Loconsole | Carol Stream |
| David | Wright | Flossmoor |
| Wilfredo | Velez | Chicago |
| Allen | Bisbee | Highland |
| Mark | Ramseth | Plainfield |
| Vickey | Houser | Highland |
| Brady | Allison | Rock Island |
| Alex | Fusman | Evanston |
| Naufil | Choudhury | Schaumburg |
| David | Fuentes | Joliet |
| Rachel | Brown | Germantown Hills |
| Michelle | Foster | East St Louis |
| David | Boyd | Homewood |
| Lori | Foster | Bolingbrook |
| Amari | Latta | Freeport |
| Elaine | Booker | Lombard |
| Latta | Kelly | Freeport |
| Nancy | Nolan Sullivan | Crestwood |
| Bradley | Jones | Robbins |
| Kim | Haniacek | Crestwood |
| Lynda | Bieser | Homer Glen |
| Genese | Darden | Chicago |
| Joseph | Dunka | Arlington Heights |
| Kathy | Buendgen | Sandwich |
| Camika | Underwood | Yorkville |
| Michael | Carrizales | Cicero |
| Tommy | Ricker | Yorkville |
| Shetera | Hughes | Chicago |
| Chenel | Henry | Chicago |
| Raymond | Cleveland | Chicago |
| Ryan | Borchert | Chicago |
| Andy Eui-Hyung | Lee | Lake Bluff |
| Karen | Freeman | Crestwood |
| Finis | Hawkins | Riverdale |
| Matthew | Lupo | Round Lake Beach |
| Autumn | Edwards | Moline |
| Dror | Milinki | Batavia |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Miguel | Galarza | Aurora |
| Walter | Bush | Collinsville |
| Ana | Martinez | Chicago |
| Debra | Franco | Wheaton |
| Ren-jay | Wang | Chicago |
| Zoraiz | Paracha | Chicago |
| Melissa | Burgie | Joliet |
| Salvador | Cortez | Chicago |
| Lisa | Wilkerson | Woodlawn |
| Trevor | Greek | Plainfield |
| Jearlean | Jenkins | Calumet City |
| Larry | Eissler | Algonquin |
| Jenaire | White | Hanover Park |
| Rosa | Cortez | Cicero |
| Ifeoma | Abiandu | Woodriver |
| Dorian | Huff | Chicago |
| Nora | Mariscal | Chicago |
| Gabrielle | Cager | Chicago |
| Roxanne | Mazanett | Chicago |
| Patria | Clough | Mason |
| Misty | Johnson | Elgin |
| Kristopher | Mallon | Wood River |
| Rhonda | Duncan | Wheaton |
| Christine | White | East Peoria |
| Robert | Poe | Berwyn |
| Julia | Mackenzie | Mount Zion |
| Zelotes | Hampton | Urbana |
| Della | Haynes Varga | Kankakee |
| Shawna | Benavides | Carol Stream |
| Johna | Taylor | Galesburg |
| Paul | Douma | Chicago |
| Gail | Davis | Chicago |
| Luz | Covarrubias | Chicago |
| Juan | Arreola | Blue Island |
| Veronica | Williams | Lasalle |
| Yaritza | Montenegro | Chest Hill |
| Diana A | Arreguin | Berwin |
| Juancarlos | Recendiz | Berwin |
| Antonia | Tobias | Cicero |
| Amado | Rosriguez | Bartlett |
| Sebrena | Hopkins | Chicago |
| Shanna | Waters | Freeport |
| Connie | Green | Bloomington |
| William | Huber | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Hannah | Devers | Quincy |
| Lucas | O'Neill | Springfield |
| Dushan | Radakovic | Arlingtong Heights |
| Ryan | Kistler | Vandalia |
| Carter | Dean | Homewood |
| Donaciano | Espinoza | Berwyn |
| Nitul | Thakkar | Bartlett |
| Conchita | Avitia | Cicero |
| Meghan | Dunmore | New Lenox |
| Jimmy | Wu | Chicago |
| Maxwell | Firestein | Chicago |
| Gareth | Gollrad | Chicago |
| Nathan | Kuehnel | Fieldon |
| Shadonna | Davis | Chicago |
| Katherine | Burns | Chicago Heights |
| Emily | Labedz | Carol Stream |
| Kisha | Toomer | Chicago |
| Martinez | Jack | Grayslake |
| Juli | Schaley | Monmouth |
| Yvette | Torres | Chicago |
| Irina | Kushnerova | Waukegan |
| Nicholas | Herrera | Cicero |
| Chiquita | Harris-Robinson | Chicago |
| Steven | Whitmer | Manito |
| Tiffany | Cole | Bellwood |
| Amy | Gillmore | Bartlett |
| James | Gillmore | Bartlett |
| Cathleen | Nesheiwat | Streamwood |
| John | Beebe | Lasalle |
| Dione | Brown | Naperville |
| Derrick | Neloms | Glenwood |
| Vanessa | Vikander | Glendale Heights |
| Dana | Vikander | Glendale Heights |
| James | Etheredge | Grayville |
| Derwin | Bass | Park Forest |
| Jeremy | Bell | Golconda |
| David | Bovyn | Bolingbrook |
| James | Wise | Manteno |
| Richard | Acton | Sparta |
| Joseph | Corbin | Dupo |
| William | Garcia | Braidwood |
| Teresa | Brooke | Belleville |
| Alexander | Obolsky | Chicago |
| John | Walters | Lockport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kim | Lester | Galesburg |
| Carol | Van Tricht | Streator |
| Jake | Menich | Wood Dale |
| Nicole | Looze | Wood Dale |
| Vicky | Ball | Montgomery |
| Daniel | Ashline | Bourbonnais |
| Melissa | Mcdowall | Crest Hill |
| Shelby | Cox | Centralia |
| Tarczynski | Leeann | Crystal Lake |
| Teri | Wilson | Chicago |
| Jacob | Condon | Peru |
| Victor | Lara | Orland Park |
| Rhonda | Cooper | Martinsville |
| Vickie | Bennett | Robinson |
| Stella | Orji | Chicago |
| John | Masciale | Palatine |
| Susan | Jenkins | Charleston |
| Erica | Davis-Johnson | Berwyn |
| John | Willis | Chicago |
| Bob | Mayerson | Round Lake |
| Alberto | Gonzalez | Chicago |
| Walter | Waltz | Palatine |
| Antwain | Harris | Robbins |
| Melissa | Larson | Winnebago |
| Karen Lewis | Anderson | Taylor Ridge |
| Terry | Brooks | Marion |
| Dacotah | Dudley | Carpentersville |
| Linda | Dachsteiner | Mulberry Grove |
| Christopher | Leswig | Saint Charles |
| Lauren | Welch | Kankakee |
| Michelle | Farley | Joliet |
| Eric | Farley | Joliet |
| Daveni | Hawkins | Chicago |
| Deon | Gladney | Chicago |
| Eduardo | Hernandez | Crestwood |
| Linda | Konopko | Manhattan |
| Deanna | Eddleman | Lockport |
| Nyree | Ford | Ford Heights |
| Kory | Duke | Galesburg |
| Terri | Williams | Chicago Heights |
| Alicia | Matthews | East Moline |
| Derrick | Glass | Bourbonnais |
| Rebecca | Glass | Bourbonnais |
| Lashon | Jones | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Susana | Ayala | Kankakee |
| Francisco | Garcia | Chicago |
| Pat | Mulcrone | Homer Glen |
| Lucas | Johnson | Plainfield |
| Donna | Carter | Lena |
| Adriana | Frausto | Blue Island |
| Jose | Frausto | Blue Island |
| Ana | Arevalo | Aurora |
| Romana | Jurek | Palatine |
| Randy | Hanna | Naperville |
| Lazane | Hasan | Chicago |
| Justin | Cogswell | Chicago |
| Brendan | Fallon | Chicago |
| Kindra | Garrabrant | Plainfield |
| Susan | Komosa | Chicago |
| Deborah | Adams | Plainfield |
| Eboni | Bethea | Chicago |
| Clinton | Willmore | Mount Vernon |
| Jasmine | Hill | Chicago |
| Pamela | Rys | Chicago |
| Denise | Wheaton | Wadsworth |
| Heather | Good | Aurora |
| Manolasya | Perepa | Chicago |
| Kevin | Anderson | Canton |
| Rosiland | Garner | Chicago Heights |
| Daniel | Cohen | Deerfield |
| Kelly | Bland | Wheaton |
| Samantha | Meskers | Chicago |
| Mary | Johnson | Chicago |
| Jennifer | Cool Perik | Algonquin |
| Brian | Hamill | Westchester |
| Michael | Bauer | Homewood |
| Emily | Bauer | Homewood |
| Luis | Maya | Chicago |
| Shawn | Salrin | Chicago |
| Carlos | Gomez | Saint Charles |
| Scott | Murphy | Chicago |
| Gibson | Karon | Plainfield |
| Mike | Hall | Virginia |
| Mike | Kelley | Gurnee |
| Dae | Kim | Naperville |
| Kimberly | Adams | Berwyn |
| Fannie | Hooks | Waukegan |
| Harrell | Hooks | Waukegan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kylie | Thomas | Rockford |
| Analaura | Martinez | Chicago |
| Dwayne | Laughlin | Chicago |
| Dwayne | Laughlin | Chicago |
| Regina | Harden | Chicago |
| Elisa | Cortez | Chicago |
| Hentjie | Sugay | Berwyn |
| Tamika | Knighton | Chicago |
| Vivian | Calmese | Chicago |
| Rich | Zito | Chicago |
| Ajay Mahadev | Pawar | Chicago |
| Beth | Dougherty | Berwyn |
| Buntenbach | Tristen | Rockford |
| Justin | Theodore | Naperville |
| Daniel | Newsham | Lombard |
| Fnu | Syed Ishaq Ali | Lombard |
| Stephen | Wille | Chicago |
| Ian | Christensen | Chicago |
| Keith | Davis | Saint Anne |
| Melanie | Laasch | Morris |
| Tasandra | Bell | Homewood |
| Emily | Wegh | Chicago |
| Anthony | Dear | Chicago |
| Kimberly | Jones | Carol Stream |
| Anthony | Hall | Du Quoin |
| Ashley | Hall | Du Quoin |
| Elvin | Lenon IV | Park Forest |
| Peter | Lembessis | Wheeling |
| Jamie | Broussard | Woodriver |
| Sanicia | Dudley | Peoria |
| Nicole | Christ | Oswego |
| Jeanette | Lloyd | Park Forest |
| Zain | Sabbara | Sycamore |
| Sandra | Barbee | Lebanon |
| Janelle | Larimer | Kirkwood |
| Megan | Dickens | Paris |
| Alexander | Ybarra | Aurora |
| Michael | Kolls | Schaumburg |
| David | Lidstrom | Lake Bluff |
| Christopher | Cizek | Highwood |
| Paula | Bowen | Louisville |
| Tennille | Redd Daniels | Wood River |
| Shanon | Matuszewski | Coal City |
| Nathan | Cornish | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Evelyn | Watson | Naperville |
| Latoya | Thomas | Decatur |
| James | Martin | Waukegan |
| Elia | Kernell | Calumet City |
| Rochelle | Coleman | Calumet City |
| Deborah | Joe | Calumet City |
| Miguel | Avalos | Aurora |
| Susana | Gonzalez | Chicago |
| James | Wehrle | Rockton |
| Roland | Mason | Chicago |
| Jurga | Tamulis | Lockport |
| Robby | Weddle | Decatur |
| Branden | Wick | Elburn |
| Jessica | Wick | Elburn |
| Jacqueline | Heredia | Crest Hill |
| Lindsay | Lappin | Galesburg |
| Tania | Eyre | Galesburg |
| Eric | Griffice | Ina |
| Mark | Maschmeier | Highland |
| Melissa | Maschmeier | Highland |
| Dale | Liva | Crestwood |
| Matt | Kreiling | Manito |
| Rabee | Khader | Homer Glen |
| Bobby Jo | Goldsboro | Yorkville |
| Yvonne | Bower | Galesburg |
| Ruben | Zelaya | Chicago |
| Qabah | Cowan | Chicago |
| Angela | Howard | Chicago |
| Kathy | Hultquist | Glendale Heights |
| William | Jarosz | Crestwood |
| Shereen | Farhan | Orland Park |
| James | Roetzer | Homewood |
| Marie | Tosch | Naperville |
| Susan | Hunter | Naperville |
| Rickey | Guyton | Chicago |
| Chivon | Waters | Chicago |
| Kim | Harasek | Homer Glen |
| Kokesh | Loralei | Elgin |
| Edgardo | Hernandez | Des Plaines |
| Mauricio | Alvarez | Des Plaines |
| Eric | Hawkins | Hanover Park |
| Margret | Borczyk | Elgin |
| Michael | Ingersoll | Joliet |
| Vincent | Pompilio | Addison |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Arnulfo | Huizar | Chicago |
|---------|--------|---------|
| Frank | Guerra | Chicago |
| Erica | Beauvois | Fairmount |
| Stephanie | Logue | Brownstown |
| Marc | Flinn | Decatur |
| Kristopher | Klincik | Hoffman Estates |
| Julie | Muston | Bourbonnais |
| Gustafson | Cathy | Bourbonnais |
| Julie | Daniels | Bourbonnais |
| Christine | Tomczak | Elgin |
| Kevin | Chen | Chicago |
| Roberto | Tucker | Elgin |
| Keith | Skaathun | Mundelein |
| Hallie | Burhoe | Chicago |
| Matthew | Stonis | Homer Glen |
| Eli | Gregoriou | Homer Glen |
| Tabitha | Drowns | Pekin |
| Raenetta | Bridges | Chicago |
| Anthony | Whitaker | Chicago |
| Geralyn | Lowry | Orland Park |
| Jaymie | Massena | West Frankfort |
| Don | Alsup | Bourbonmais |
| Kelly | Hudson | Palatine |
| Katherine | Pryszlak | Chicago |
| Halli | Vehrs | Chicago |
| David | Jacob | Chicago |
| Adam | Austin | Batavia |
| Bridget | Grubbs | Batavia |
| Andrew | Prestley | Crystal Lake |
| Todd | White | Lewistown |
| Mechelle | Johnson | Chicago |
| David | Clark | Chicago |
| Dave | Fox | Park Ridge |
| Kurt | Drath | Hinckley |
| Sherrie | Gerritsen | Hinckley |
| Rachel | Davis | Versailles |
| Shakesha | Gosha | Rock Island |
| Brian | Bylls | Bartlett |
| Kristee | Bylls | Bartlett |
| Michelle | Joiner | Lombard |
| Sylvia | Griego | Bourbonnais |
| Deborah | Johnso | Chicago |
| Tiffany | Wrencher | Harvey |
| Kyle | Andres | Valmeyer |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| George | Gertos | Riverside |
| Kayla | Zenon | Fairview Heights |
| Katie | Frieders | Bolingbrook |
| Bob | Ciulla | Des Plaines |
| Anthony | Duran | Belleville |
| Toi | Dickson | Melrose Park |
| Jermane | Fuller | Melrose Park |
| Jennifer | Rheubottom | Bolingbrook |
| Brandon | Zimmerman | Chillicothe |
| Tiffany | Surrells | Canton |
| David | Bailey | Hinsdale |
| Jessica | Wrzosek | La Grange |
| Laura | Nemec | La Grange |
| Trisha | Gaffner | Highland |
| Katelyn | Brush | Lake Bluff |
| Mackey | Chandler | Harvey |
| Cathleen | Hopey | Lynn |
| Eli | Wilson | Romeoville |
| Christine | Cunningham | Roxana |
| Marcia | Smithhart | Highland |
| Eady | Keith | Joliet |
| Mary Clare | Bietila | Chicago |
| Adam | Briggs | Algonquin |
| Bobbie | Ward | Decatur |
| Sean | Mcgloin | New Lenox |
| Deborah | Carver | Crest Hill |
| Coca | Bonilla | Aurora |
| Dasha Day | Hisoler | Mount Prospect |
| Marko | Drapic | Lombard |
| Matteo | Lopez | Waukegan |
| Thomas | Schaefers | Aurora |
| Samantha | Lenzini | Dunlap |
| Benjamin | Giese | Northbrook |
| Faith | Brooks | Crestwood |
| Loraina | Ochs | Newton |
| Charles | Kazukauskas | Homer Glen |
| Jody | Bell | Taylor Ridge |
| Rhonda | Robotham | Robbins |
| Denis | Conlon | Orland Park |
| Laura | Garcia | Sugar Grove |
| Debra | King | Pingree Grove |
| Samantha | King | Pingree Grove |
| Charlida | Williams | Calumet City |
| Jesenia | Esparza | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Angelique | Vega | Aurora |
| Kate | Rothgaber | Chicago |
| Jason | Hutson | Kankakee |
| Crystal | Looney | Blueisland |
| Brenda | Killins | Crestwood |
| Brendon | Lombardi | Crestwood |
| Melissa | Hefley | Crestwood |
| Patrick | Hourigan | Crestwood |
| Traci | Hill | Crestwood |
| Danielle | Gomez | Crestwood |
| Nadeja | Henry | Ruverdale |
| Mountaha | Jaber | Orland Park |
| Karen | French | Crestwood |
| Veronica | Kayser | Mendon |
| Martell | Butler | Joliet |
| Paris | Butler | Joliet |
| Gloria | Sagen | Chicago |
| Nancy | Guzman | Crestwood |
| Nikita | Thompson | Crestwood |
| Bob | Boyd | Pekin I |
| Darryl | Courts | Riverdale |
| Laurian | Warner | Calumet City |
| David | Manning | Galesburg |
| Stephanie | Goode | Jacksonville |
| Enver | Hasani | Plainfield |
| Stephanie | Webb | Decatur |
| Crystal | Thomas | South Holland |
| Shinika | Flowers | Riverdale |
| Keith | Johnson | Riverdale |
| Sally | Jones | Crestwood |
| Michael | Collier | Crestwood |
| George | Bacogiannis | Homer Glen |
| Sahaun | Duncan | Chicago |
| Tameka | Colston | Chicago |
| Adell | Thomas | Chicago |
| Adriene | Wilburn | Chicago |
| Jacqueline | Braxton | Chicago |
| Sharon | Green | Chicago |
| Michael | Cronin | Chicago |
| Jenean | Davis | Chicago |
| Christie | Elichek | Des Plaines |
| David | Troupe | Bourbonnais |
| Nichole | Wilson | Chicago |
| Nicole | Gourley | Odell |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Nina | Lys | Homer Glen |
|------|-----|-----------|
| Roman | Lys | Homer Glen |
| Damian | Lys | Homer Glen |
| Parks | Gloria | Calumet City |
| Raye | David | Lake Forest |
| Tiffany | Hunter | South Elgin |
| Pranav | Sethi | Plainfield |
| Terryi | Cochrane | Huntley |
| Valencia | Wallace | Riverdale |
| Linda | Webster | Riverdale |
| William | Hall | Chicago |
| Carl | Leemon | Collinsville |
| Kira | Winterberg | Collinsville |
| Mary | Finlayson | Montgomery |
| Makaylah | Hays | Decatur |
| Jeanette | Hite | Kankakee |
| Jason | Diamond | Palatine |
| Cheryl | Fulk | Elgin |
| Demaya | Jones | Calumet City |
| Wayne | Dunn | Chicago |
| Jacob | Ricken | Lemont |
| Brandon | Bourey | Lasalle |
| Doug | Schadt | East Peoria |
| W Dennis | Percevecz Jr | Evanston |
| Sharon | Fonger | Fairview Heights |
| Debra | Jackson | Edwardsville |
| Latoya | Brown | Carpentersville |
| Daniela | Kennedy | Rockford |
| George | Apostolopoulos | Bloomingdale |
| Calvin | Hood | Chicago |
| David | Castro | Bolingbrook |
| Robin | Hughes | Granville |
| Kim | Parzyszek | Bolingbrook |
| Patrice | Soelter | Schaumburg |
| Jomo | Little | Bolingbrook |
| Tameeca | Flowers | Aurors |
| Brenda | Effler | Creve Coeur |
| Kathryn | Ingram | Cherry Valley |
| Tierney | Atkins | Morton |
| Michelle | Hosmer | Buffalo Grove |
| Anthony | Spillman | Saint Charles |
| Jaclyn | Shimkus | Pingree Grove |
| Kathy | Cloherty | Hoffman Estates |
| La Donna | Driver | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Erika | Drane | Naperville |
| Smith | Kathleen | Wyanet |
| Adam | Crum | Long Grovr |
| Michael | Elliott | Aurora |
| Joyce | Mehaffy | Galesburg |
| Miranda | Dejesus | Round Lake |
| Stephanie | Anderson | Batavia |
| Roshawn | Hollins | Chicago |
| Patricia | Vanyperen | Plainfield |
| Don | Burse | Riverdale |
| Joseph | Berna | Genoa |
| Harold | Beard | Riverdale |
| Denise | Wyka | Homer Glen |
| Amy | Whitley | Carmi |
| James | Cremin | Huntley |
| Karla | Lyles | Riverdale |
| Margaret | Bennett | Orland Park |
| Christopher | Mayberry | Riverdale |
| Calvin | Diestelmeier | Lena |
| Kathy | Swett | Taylor Ridge |
| Andy | Harridge | Morrison |
| Patricia | Franklin | Chicago |
| Jim | Connor | Nap |
| Jeffrey | Antone | Orland Park |
| Brian | Eckstein | Plainfield |
| Debra | Daujatas | Orland Park |
| Ngoc | Doan | Plainfield |
| Leda | Blitstein | Huntley |
| Robert | Raudys | Homer Glen |
| Elizabeth | Marcanio | Crestwood |
| Chelsea | Monfries | Mokena |
| Ahmad | Al-Hamdan | Orland Park |
| Brandon | Essary | Calumet City |
| Shayla | Jones | Decatur |
| William | Allen | Anna |
| Deanna | Christopherson | Hoffman Estates |
| Joyce | Isom | Riverdale |
| Eric | Kohl | Iincoln |
| Evelina | Leerschen | Wheaton |
| Anna | Fetzer | Elgin |
| Fredleth | Chavarria | Elgin |
| Becky | Stough | Lawrenceville |
| Eliana | Corral | Glendale Heights |
| Matt | Serikaku | Palatine |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Loschiavo | Crystal Lake |
| Jennifer | Flores | Dekalb |
| Christopher | Hummel | Sheldon |
| Juan | Lopez Rocha | Aurora |
| Stephanie | Lutes | Kankakee |
| Ebanah | Hasanat | Orland Park |
| Jay | Mulakala | Bolingbrook |
| Mary | Stogdill | East Peoria |
| Jessica | Sparenberg | Dunfermline |
| Brent | Solinsky | Barrington |
| Misty | Koen | Anna |
| Kassandra | Markocki | Deerfield |
| Anna | Hudson | East Peoria |
| Julia | Wise | Quincy |
| Stephen | Larsen | Elmhurst |
| Patricia | Larsen | Elmhurst |
| Amber | Harris | Creve Coeur |
| Deborah | Kolesar-Jezierski | Kankakee |
| Elizabeth | Traskell | Glenwood |
| Marcia | Blouin | Braidwood |
| Clifford | Harvill | Golconda |
| Michael | Daly | Carbondale |
| Christopher | Menet | Stillman Valley |
| Daniel | Flood | Belleville |
| Mallory | Charatz | Stillman Valley |
| Shane | Geers | Park Forest |
| Latasha | Cotton | Plano |
| Jairem | Andrade | Belvidere |
| Zubeida | Kashif | Naperville |
| Tris | Kemp | Calumet City |
| Aaronettia | Conda | Dolton |
| Katherine | Devries | Bourbonnais |
| Kali | Mazur | Bolingbrook |
| Maria | Esparza | Blue Island |
| Jayne | Wallace | Elgin |
| Amanda | Linze | Galesburg |
| Shaun | Mcbride | Carbondale |
| Jason | Johns | Whittington |
| Cheryl | Olmetti | Plainfield |
| Kari | Breal | Plainfield |
| Antoinette | Garrett | Riverdale |
| Aj | Fiorelli | Hanna City |
| Sharon | Johnson | Calumet City |
| Zachary | Liljegren | Waukegan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Edgar | Pal | West Chicago |
| Karylin | Clevenger | Sandwich |
| Raymond | Anderson | Robbins |
| Charles | Lee | Riverdale |
| Donna | Lee | Riverdale |
| Sandra | Baptist Spruiell | Riverdale |
| Lynda | Fuller | Blue Island |
| Kanya | Brown | Riverdale |
| Susan | Maxwell-Schneider | Lewistown |
| Tyrena | Cross | Riverdale |
| Jamie | Henna | Farina |
| Evan | Sizemore | Bolingbrook |
| Yolanda | Harris | Grayslake |
| Jeffrey | Likes | Taylorville |
| David | Anderson | Volo |
| Rochelle | Olaleye | Calumet City |
| Adrian | Garibay | Crestwood |
| Victoria | Hughes | Plainfield |
| Kenneth | Hughes | Plainfield |
| Kaitlyn | Sundling | Plainfield |
| Brad | Welter | Homerglen |
| Yolanda | White | Riverdale |
| Tammy | Clark | Dolton |
| Eric | Veneziano | Glendaleheights |
| Sean | Stribrny | Orland Park |
| Tyler | Kondziolka | Orland Park |
| Barbara | Castro | Orland Park |
| Stephen | Domagalski | Homer Glen |
| Mary | Philpott | Lerna |
| Daniel | Stokley | Gurnee |
| Dennis | Johnson | Plainfield |
| Norma | Acevedo | Crystal Lake |
| Austin | Ingle | Sorento |
| Shannon | Gotkowski | Manteno |
| Jennifer | Rotherham | Pekin |
| Serena | Mcphail | Marion |
| Henry | Mallin | Evanston |
| Aileru | Modinat T | Evanston |
| Mercedees | Watson | Woodstock |
| Peter | Wade | Morton |
| Joy | Wade | Morton |
| Candace | Williams | Davis Junction |
| Amanda | Cermak | Granite City |
| Norma | Lara | Libertyville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Andrea | Ulysse | Morton |
| Adam | Reside | Springfield |
| Denise | Devore | Antioch |
| Cara | Hankla | Carbondale |
| Shannon | Fenton | Glen Carbon |
| Michael | Padron | Rockford |
| Kevin | Woolsey | Bolingbrook |
| Luis | Garibay | Chicago Heights |
| Amber | Zimmer | Sheffield |
| Gary | Spry | Kankakee |
| Frederick | Boulais | Crestwood |
| Jeff | Germany | Riverdale |
| Lena | Cobbins | Robbins |
| Mike | Daly | Homer Glen |
| Nicole | Gill | Chillicothe |
| Elizabeth | Elwood | Plainfield |
| Loree | Washington | Riverdale |
| Alonzo | Williams | Algonquin |
| Kena | Hill | Algonquin |
| Alonz | Williams | Algonquin |
| Samantha | Krukowski | Algonquin |
| Lee | Williams | Riverdale |
| Sarah | Martinez | Woodstock |
| Mark | Dziadkowiec | Crestwood |
| Joanne | White | Riverdale |
| Danny | Randleman | Pekin |
| Elias | Zaboura | Homer Glen |
| Mary | Zaboura | Homer Glen |
| Jeff | England | Woodlawn |
| Tiffany | England | Woodlawn |
| Laura | Cherry | Lemont |
| Susan | Henkelman | Watson |
| Shane | Henkelman | Watson |
| Oswaldo | Bugarin | Midlothian |
| Martin | Vazquez Cruz | Aurora |
| Nikkiya | Andrews | Chicago |
| Eric | Johnson | Plainfield |
| Kim | Vitacco | Rockton |
| Michael | Pergram | Plainfield |
| Scott | Ambrose | Homer Glen |
| Telisa | Hicks | Riverdale |
| Angela | Gerecke | Henry |
| Dan | Gibrick | Palatine |
| Colin | Dzendolet | Crestwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Stephanie | Ford | Crestwood |
| Myra | Sornson | Manito |
| Wendy | Gray | Durand |
| Joseph | Campbell | Plainfield |
| Takia | Malone | Riverdale |
| Lakiesha | Pinkney | Riverdale |
| Renae | Adamski | Homer Glen |
| Shermetta | Bourne | Calumet City |
| Jennifer | Lacy Brimmer | Check |
| Vanessa | Vansickle | Rockton |
| Steven | Huff | Crestwood |
| Haley | Luttrell | Yorkville |
| Kristine | Brandt | Homer Glen |
| Kimberly | Winters | Crestwood |
| Bill | Johnson | Orland Park |
| Eric | Johnson | Orland Park |
| Sara | Johnson | Orland Park |
| Helena | Connelly | Rantoul |
| Jennifer | Urban | Piasa |
| Matthew | Gosnell | Newton |
| Casey | Johnson | Crystal Lake |
| Sarah | Voelker | Fairview Heights |
| Emily | President | Peru |
| Cintia | Echeverria | Mundelein |
| Angelica | Garcia | Centralia |
| Robert | Hall | Centralia |
| Helen | Lohman | Collinsville |
| Cornelia | Bishop | Lincoln |
| Dennis | Micheletti | Lake Inthe Hills |
| William | Caponigro | Prospect Heights |
| Samantha | Schmitto | Harrisburg |
| Charles | Brent | Calumet City |
| Jan | Militello | Rochester |
| Dale | Stolte | Litchfield |
| Jennifer | Lewey | Hillsboro |
| Amy | Jett | Glen Carbon |
| Schyler | Cole | Belleville |
| Heather | Skoirchet | Oglesby |
| Panicucci | Laura | Oglesby |
| Lana | Hebel | Dupo |
| Tina | Alvarez | Lake Zurich |
| Michelle | Busby | East Alton |
| Nazish | Junejo Chambers | Batavia |
| Ben | Brogan | Belleville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Brandy | Keel | Fairview Heights |
|---|---|---|
| Sandra | Payan | Fairview Heights |
| Joe | Tierney | Hillside |
| Peter | Nutaut | Hillsboro |
| Kimberly | Chenoweth | Danville |
| Weiland | Eversole | Danville |
| Travis | Eversole | Danville |
| Andrew | Cirks | Decatur |
| Tamieka | Reid | Matteson |
| Carmen | Bolden Day | Danville |
| Lowell | Dorman | Rock Island |
| Joseph | Parnell Sr | Spring Valley |
| Carol | Galizi | Crystal Lake |
| Tlyn | Candella | Roselle |
| Lesley | Bryant | Danville |
| Zachary | Bryant | Danville |
| Philip | Foran | Decatur |
| David | Westcott | New Athens |
| Ben | Brizuela | Vernon Hills |
| Edward | Harriel | Belleville |
| Gail | Adams | Beecher |
| Andrew | Saar | Yorkville |
| Monica | Sieklucki | Lincolnshire |
| Smock | Jay | Metropolis |
| Kayli | Dunker | Sullivan |
| Matthew | Winner | Glen Carbon |
| Lori | Jennings | Sugar Grove |
| Corey | Hockman | East Peoria |
| Kristin | Bondlow | Buckingham |
| Douglas | Erb | Woodstock |
| Brian | Fenton | Glen Carbon |
| Ruben | Calderon | Romeoville |
| Zac | Bitzer | Maryville |
| Krista | Obernuefemann | Maryville |
| Dennis | Gromov | Indian Creek |
| Meredith | Harden | Streamwood |
| Joyce | King | Harrisburg |
| Karen | Veal | Bellwood |
| Ernest | Henton | Chicago |
| Nicole | King | Zeigler |
| John | Francisco | Bolingbrook |
| Michael | Ramos | Naperville |
| Emily | Sterrett | Forest Park |
| Hernandez | Jose | Maywood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kevin | Radejewski | Northlake |
| Keith | Burke | Aurora |
| Jose | Terrazas | Aurora |
| Pamela | Campbell | Harvey |
| Lee | Lones | Coal City |
| Jacob | Kopetsky | Palatine |
| Don | Hardy | Westmont |
| Marcos | Cervantes | Harvard |
| Aiyana | Henry | Chicago |
| Orlando | Burns | Springfield |
| Arif | Shehabuddin | Chicago |
| Jessica | Gompers | Swansea |
| Ronald | Mroz | Joliet |
| Jonathan | Devan | Belleville |
| Batbold | Sukhbaatar | Buffalo Grove |
| Althea | Harris | East St Louis |
| Nicole | Green | East Saint Louis |
| Keaton | Miskelley | Carbondale |
| Carlie | Lagray | Mchenry |
| Harissa | Vega | Harvard |
| Gianna | Thomas | Crest Hill |
| John | Betterton Sr | Centralia |
| Krystle | White | Lombard |
| Charlene | Hickle | Macomb |
| Eric | Wilson | Chicago |
| Jack | Buss | Joliet |
| Bradley | Gordon | Dekalb |
| Shannon | Garcia | Peoria |
| Alyssa | Garcia | Chicago |
| Gary | Jordan | Plainfield |
| Helen | Wright | Burnham |
| Crystal | Tuzar | Blue Island |
| Kevin | Wilborn | Burnham |
| Nieshia | Tucker | Burnham |
| Raymond | Mcbride | Plainfield |
| Anthony | Straughter | Chicago |
| Raymond | Johnson | Rockisland |
| Kevin | Gruters | Elburn |
| Zandra | Rent | Rockdale |
| Rosie | Knezz | New Lenox |
| Chasity | Mcroberts | Murphysboro |
| Tim | Budoff | Woodstock |
| Nadia | Budoff | Woodstock |
| Gina | Johansen | Yorkville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Stefano | Thoma | Palatine |
| Melissa | Merritte | Streator |
| Kristina | Doughan | Joliet |
| Crystal | Mayberry | Pekin |
| Janie | Billings | Rock Falls |
| Leroy | Conley | Pekin |
| Emily | Kinsinger | Riverton |
| Trevor | Trader | Riverton |
| Daniel | Wadkins | Vandalia |
| Latasha | Hunter | Chicago |
| Mark | Launsburry | Chicago |
| Kenneth | Kasper | Mount Prospect |
| Mikheil | Crotz | Peoria |
| Roycelynne | Merx | Crest Hill |
| Teairriona | Harris | Springfield |
| Russell | Mann | Urbana |
| Tricia | Craig | Crest Hill |
| Deborah | Craig | Crest Hill |
| Joyce | Isaacs | Mount  Vernon |
| Joshua | Hughes | Chicago |
| Michelle | Woods | Pekin |
| Miles | Williams | Benton |
| Charneice | Chatman | Crete |
| Thomas | Foley | Glenview |
| Leon | Chandler | Joliet |
| Kathryn | Hines | Peoria |
| Kenosha | Tannahill | Pontiac |
| Velma | Hudgins | Chicago |
| Dina | Karanikolas | Crestwood |
| Asta | Siugzdinis | Orland Park |
| Valencia | Jiggetts | Robbins |
| Margaret | Minkler | Streator |
| Mike | Toler | Mount Vernon |
| Patrick | Mauritz | Zion |
| Sara | Thompson | Saint Joseph |
| Molly | Garay | Joliet |
| Katherine | Lester | Normal |
| Julia | Mann | Normal |
| Kevin | Arroyo | Rockford |
| Cheryl | Taormina | Johnsburg |
| Lauren | Wallace | Marshall |
| Linda | Keller | Wheeling |
| Carole | Drewer | Highland |
| Susan | Foster | Mendota |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patrick | Brunner | Chicago |
| Sara | Edwards | Taylor Ridge |
| Otis | McBride | Burnham |
| Breuna | Jones | Plainfield |
| Tara | Wendland | Taylor Ridge |
| Craig | Espinosa | Chillicothe |
| Joshua | Stephenitch | Rock Island |
| Eva | Ewen | Pontiac |
| Michelle | Ewen | Pontiac |
| Krista | Baker | Charleston |
| Bartosz | Bolkunowicz | Plainfield |
| Matthew | Mellinger | Godfrey |
| Matthew | Tucker | Pekin |
| Patty | Henderson | Normal |
| Lowell | Barton | Swansea |
| John | Belina | Round Lake Beach |
| Graskewicz | Jon | West Frankfort |
| Marilyn | Brown | Bloomington |
| Karen | Cole | Gladstone |
| Marie | Christensen | Ottawa |
| Tyrone | Hull | Chicago |
| Esther | Lee | Mount Prospect |
| Yong | Lee | Mount Prospect |
| Ola | Agyei | Plainfield |
| Sharese | Wilbourn | Plainfield |
| Ely | Garcia | Burhnam |
| Faith | Williams | Homer Glen |
| Dion | Catlett | Ford Heights |
| Maurice | Lowery | Ford Heights |
| Andrea | Bertani | Joliet |
| Matt | Winn | Normal |
| Tatiana | Kolozsy | Hinsdale |
| Colten | Jenkins | Mattoon |
| Callan | Heidkamp | Schaumburg |
| Cherie | Johnson | Sterling |
| Timothy | Clary | Decatur |
| Rhea | Ramos | Rockford |
| Brandi | Calvert | Joliet |
| Jeremy | Haynes | Rockford |
| Jessica | Gragert | Danville |
| Michael | Gragert | Danville |
| Taylor | Hansen | Mchenry |
| Cody | Puch | Mchenry |
| Connor | Brickman | Quincy |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Julie | Sharples | Elgin |
| Randy | Nalepa | Mount Prospect |
| Francisco | Vargas | Cahokia |
| Douglas | Adcock | Machesney Park |
| Kara | Carpenter-Adcock | Machesney Park |
| Miriam | Konickova | Crystal Lake |
| Brooke | Langley | Olney |
| Stephanie | Brooks | Texico |
| Donald | Agnew | Plainfield |
| Laurie | Jenkins | Crestwood |
| Deborah | Baughn | Moline |
| Michael | Wilson | Rock Island |
| Brittanie | Komater | Harvard |
| Laurie | Fortae | Springfield |
| Melissa | Bollivar | Elburn |
| Brock | Bollivar | Elburn |
| Daniel | Lewis | Park Ridge |
| Glenn | Lewis | Park Ridge |
| Chad | Logan | Ottawa |
| Brooklynn | Nicholls | Decatur |
| Nathan | Garrison | Peoria Heights |
| Michael | Piacenti | Bourbonnais |
| Pamela | Taylor | Naperville |
| Jonathan | Fernandez | Aurora |
| Lisa | Adams | Bourbonnais |
| Karl | Lee | Chillicothe |
| Allen | Zarco | Chicago |
| James | Henison Jr | Chicago |
| Jolynn | Harwell | Bourbonnais |
| Donte | Partee | Chicago |
| Sonia | Brown | Pontiac |
| Victoria | Mostov | Buffalo Grove |
| Christopher | Walton | Maywood |
| Joseph | Willard | Woodstock |
| Kristina | Bell | Decatur |
| Carol | Harlow | Quincy |
| Rhonda | Wendling | Bradley |
| Kale | Wilson | South Jacksonville |
| Emmanuel | Denis | Mount Prospect |
| Brenda | Gutierrez | Aurora |
| George | Flexter | Mattoon |
| Janas | Gina | Homer Glen |
| Jeff | Janas | Homer Glen |
| Jamie | Buff | Effingham |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Becky | Williams | Sterling |
| Shermonte | Marshall | Maywood |
| Leonardo | Maniquis | Danville |
| Mike | Voorhees | Saint Joseph |
| Ruby | Andrews | Chicago |
| Bernard | Long | Pekin |
| Tristan | Long | Pekin |
| Miriam | Chico | Carpentersville |
| Kimberly | Asta | Ottawa |
| Aqua | Wright | Joliet |
| Melinda | Berlin | Oquawka |
| Janet | Wade | Chicago |
| Ashley | Linzy | Chicago |
| Steven | Grady | Mchenry |
| Mark | Bjelland | Rockford |
| Whitney | John | Belleville |
| Paul | Wasserman | Chicago |
| Danielle | Bandy | Benton |
| Wendy | Ikerman | Gillespie |
| Shelly | Brickner | East Peoria |
| Vineater | Duffie | Chicago |
| Amy | Hernandez | Chicago |
| Michelle | Cook | South Beloit |
| Richelle | Tisdale | Pekin |
| Christopher | Tisdale | Pekin |
| Donovan | Tisdale | Pekin |
| Ashton | Tisdale | Pekin |
| Stacy | Key | Newton |
| Barbara | Larsen | Belvidere |
| Isaiah | Watson | Pekin |
| Tammy | Martin | Sterling |
| Jeremy | Jones | Waukegan |
| Michael | Latham | Joliet |
| Latonya | Perrie | Chicago |
| Tammy | Kruschinsky | Canton |
| Alissa | Clark | Decatur |
| Christopher | Clark | Decatur |
| Melissa | Key | West Frankfort |
| Mark | Hogue | Algonquin |
| Bonzine | Howard | Joliet |
| Michael | Stoller | Urbana |
| Jaclyn | Hughes | Johnsburg |
| Daniel | Duckett | Johnsburg |
| Catherine | Chiou | Mount Prospect |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Chris | Galindo | Freeport |
| Scott | Coppel | Chicago |
| David | Winterroth | Joliet |
| Miriam-Julieta | Pontigo-Asiain | Chicago |
| Rosalie | Curry | Bloomington |
| Charles | Stanfield | West Frankfort |
| Frank | Augustine | Chicago |
| Cyndee | Zimmerman | O Fallon |
| Miranda | Edwards | Highland |
| Mike | Dees | O Fallon |
| Edgar | Velazquez | Elgin |
| Jennifer | Berlatsky | Champaign |
| Michelle | Cole | Minooka |
| Jason | Borkowicz | La Grange Park |
| Hugo | Ramones | Chicago |
| Dawn | Bland | Lincoln |
| Travis | Boone | Chicago |
| Kimberly | Engelbrecht | Belleville |
| Rhonda | Boone | Chicago |
| Shrelle | Andrews | Ford Hts |
| Larry | Graham | Springfield |
| Robert | Rayborn | Ofallon |
| Caitlyn | Wingo | Poplar Grove |
| Tyler | Wingo | Poplar Grove |
| Tricia | Stuckman | Lawrenceville |
| Marcella | Earl | Belleville |
| Kailin | Ford | Pekin |
| Savoy | Jones | Chicago |
| Carolyn | Grafton | Springfield |
| Margaret | Jackson-Brown | Waukegan |
| Van | Lawver | Danville Il |
| Zachary | Peterka | Kankakee |
| Raymond | Prindiville | Palatine |
| Tabitha | Hilliard | Marion |
| Reginald | Lewiel | Chicago |
| Ashley | Harbin | Mattoon |
| Christine | Borovoy | Freeport |
| Veronica | Hernandez | Cicero |
| Mabel | Selvidge | Streator |
| Ramonchito | Otakan | Chicago |
| Blake | Pourroy | Chicago |
| Carla | Wagner | Mchenry |
| Carla | Wagner | Mchenry |
| Christine | Chlebos | Melrose Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Marvin | Reebel | Illiopolis |
| Bianca | Collins | Chicago Heights |
| Richard | Vela | Bartlett |
| Trever | Walker | Shawneetown |
| David | Chaves | Gilberts |
| Rocio | Arteaga | Montgomery |
| Steven | Kruckenberg | Cortland |
| Daniella | Mazzuchi-Harris | Bradley |
| Susan | Lehner | Crystal Lake |
| Rodney | Tolliver | Chicago |
| Brian | Graves | Crystal Lake |
| Laura | Diddens | Pearl City |
| Russell | Cookson | Bradley |
| Kurt | Wires | Crystal Lake |
| Brianna | Daniels | Chicago |
| Angela | White | Kewanee |
| Ladawn | Wideman | Chicago |
| Thomas | Wittenberg | Lombard |
| Shirley | Veal | Country Club Hills |
| Christine | Stankus | Minooka |
| Holly | Wyninger | Champaign |
| Evan | Lee | Evanston |
| Kylen | Johnson | Bloomington |
| Gloria | Longoria | Bloomington |
| Dawn | Davis | Flossmoor |
| Kimberly | Hines | Chicago |
| Jonathan | Rudnick | Chicago |
| Stuart | Anthony | Lincoln |
| Sophia | Managuit | Chicago |
| Joyce | Ciesil | Chicago |
| Ronald | Conrad | Danville |
| Emigdio | Vazquez | Mt Prospect |
| Paul | Van House | Decatur |
| Courtney | Atkins | Peoria |
| Dustin | Pond | Ottawa |
| Christopher | Bourland | Champaign |
| Mark | Wright | Dunlap |
| Barbara | Juarez | Sterling |
| Latangie | Young | Westmont |
| Rachael | Angelos | Bloomington |
| Cecelia | Jackson | Riverdale |
| Susan | Mason | Burnham |
| Teri | Thomas | Dixmoor |
| Janice | Dabney | Riverdale |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Darryl | Baker | Robbins |
| Jeffrey | Matthews | Riverdale |
| Lula | Brassel | Riverdale |
| Patricia | Hoving | Riverdale |
| Davita | Linskey | Plainfield |
| Diane | Pajkos | Orland Park |
| Kendell | Alexander | Carlyle |
| Reuben | Barron | Plainfield |
| Jim | Grahovac | La Grange Pk |
| Joshua | Perez-Grahovac | La Grange Pk |
| Rosann | Grahovac | Lagrange Park |
| Rachal | Caraway | Carterville |
| Najiyyah | Williams | Washington |
| Toba | Castro | Springfield |
| Mark | Harvey | Springfield |
| Susan | Harvey | Bloomington |
| Yousuf | Kazmi | Algonquin |
| Donna | Knabusch | Machesney Park |
| Antoineeta | Barker | Maywood |
| Emily | Lachcik | Woodstock |
| Melissa | Cole | Mattoon |
| Darvell | York | Burnham |
| James | Ciukaj | Crestwood |
| Agnieszka | Ryniejski | Homer Glen |
| Latonya | James | Blue Island |
| Kevin | Pinter | Effingham |
| Destiny | Hartin | South Beloit |
| Tysheena | Baxter | Riverdale |
| Pam | Dolatowski | Plainfield |
| Alan | Dolatowski | Plainfield |
| Lashawna | Mazique | Burnham |
| Khushboo | Wadhwani | Pekin |
| Clarence | Johnson | Zion |
| Jessica | Moma | Pekin |
| Richard | Ruest | Bloomington |
| Tacadia | Thompson | Chicago |
| Timothy | Gusick | Streator |
| Janie | Johnson | Ford Heights |
| Melvin | Johnson | Ford Heights |
| Lenardo | Davis | Belleville |
| Katie | Carten | Kirkland |
| Krishna | Davis | Cottage Hills |
| Victoria | Faris | Melrose Park |
| Bryce | Johnson | Pekin |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Carolyn | Dezutter | Buffalo Grove |
| Malgorzata | Stelmach Barycza | Schaumburg |
| Corey | Hatfill | Effingham |
| Andres | Barraza | Chicago |
| Michael | Hampleman | Marion |
| Jonathan | Ballew | Chicago |
| Roxanne | Jenkins | Sycamore |
| Latoya | Doggan | Bloomington |
| Karen | Malyszka | Orland Park |
| Raul | Fention | Riverdale |
| Nicole | Jones | Riverdale |
| Timothy | Faulkner | Riverdale |
| Heather | Finnegan | Plainfield |
| Betty | Ervin | Riverdale |
| John | Heinlen | Waynesville |
| Luke | Nesterowicz | Plainfield |
| James | Hager | Plainfield |
| Sheryl | Hager | Plainfield |
| Elaine | Spells | Blue Island |
| Natasha | Craft | Burnham |
| Alberto | Duran | Plainfield |
| Nina | Emerson-Bailey | Sandwich |
| Christopher | Toney | Rockford |
| Roxanne | Faulkner | Belleville |
| Sean | Innis | Ottawa |
| Karen | Pester | Joliet |
| Troy | Catavu | Joliet |
| Sam | Dent | Springfield |
| Jacqueline | Diaz | Berwyn |
| Martin | Malagon | Ottawa |
| Corey | Waller | Taylorville |
| Jennifer | Underwood | Marion |
| Sybil | Greenwood | Pekin |
| Aisha | Johnson | Mount Prospect |
| Robin | Daugherty | Herrin |
| Dan | Moisson | Mahomet |
| Christi | Carlson | Lockport |
| Christine | Konior | Orland Park |
| Laura | Gray | Riverdale |
| Terrance | Hood | Riverdale |
| Jerry Paul | Monjes | Plainfield |
| Renee | Brown | Blue Island |
| Raquel | Cruz | Blue Island |
| William | Krentkowski | Blue Island |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Carla | Kaehler | Blue Island |
| Jessica | Boudreau | Blue Island |
| Montez | Brown | Blue Island |
| Angela | Alexander | Centralia |
| Sherry | Wonch | Belleville |
| Alayna | Wonch | Belleville |
| David | Walker | Joliet |
| Kimberley | Obregon | Berwyn |
| Mark | Kisters | Rantoul |
| Andrea | Marshall | South Roxana |
| Marissa | Harris | Evanston |
| Kathleen | Collier | Chicago |
| Denise | Hayes | Chicago |
| Nicholas | Thornell | Decatur |
| Linda | Woodward | Peoria |
| Courtney | Keller | Pekin |
| Lindsay | Ohare | Joliet |
| Princella | Bowles | Chicagoc |
| Robert | Johnson | Chicago |
| Megan | Wilson | Peoria |
| Sherry | Eckert | Jacksonville |
| Melissa | Young | Peoria |
| Gordon | Kaye | Chicago |
| Gloria | Luna | Bloomington |
| Anthony | Shipanik | Crestwood |
| Jenna | Cobb | Riverdale |
| Ann | Van Hoegarden | Lockport |
| Jamie | Heckenast | Blue Island |
| Lurdes | Becerra | Blue Island |
| Elida | Becerra | Blue Island |
| Roberto | Vargas | Rockford |
| Abner | Castaneda | Joliet |
| Ronnie | Croom | Dolton |
| Carmille | Walker | Ford Heights |
| William | Brown | Chicago |
| Michelle | Gonzalez | Arlington Heights |
| Donna | Scheffler | Arlington Heights |
| Debi | Whiteside | Arlington Heights |
| Shanita | Toliver | Dolton |
| Jonathan | Arozamena | Streator |
| David | Mazzorana | Peru |
| John | Ackerman | Schaumburg |
| Mike | Bence | Lasalle |
| Nicola | Webb | Belleville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Markeyta | Earl | Belleville |
| Lekesha | Thomas | Peoria |
| Austin | Seaford | Belleville |
| Ryan | Crow | Chicago |
| Kyle | Haymes | Algonquin |
| Nicholas | Huftalin | Belvidere |
| Shawna | Gerding | Quincy |
| Ginger | Wise | Peoria |
| Joshua | Mcintyre-Hammond | Round Lake Beach |
| Griffin | Barnes | Chicago |
| Kemelle | Howell | Country Club Hills |
| Rose | Campbell | Freeport |
| Daryl | Bernard | Lockport |
| Lawrence | Cione | Lockport |
| Michelle | Cione | Lockport |
| Michelle | Cione | Lockport |
| Jordan | Upchurch | Plainfield |
| Mohsin | Khan | Plainfield |
| Cynthia | Britton | Benton |
| Latania | Harris | Burnham |
| Sherie | Harris | Burnham |
| Diamond | Jamison | Joliet |
| Scott | Totzke | Schaumburg |
| Amanda | Grzetic | Mchenry |
| Julie | Pollett | Streator |
| Joseph | Koo | Mount Prospect |
| Jacqueline | Dilley | Ottawa |
| Bryan | Dilley | Ottawa |
| Rochelle | Berry | Chicago |
| Steve | Cobb | Mattoon |
| Zakary | Wood | Centralia |
| Heather | Gill | Ottawa |
| Conor | Kelly | Chicago |
| Katausha | Graham | Chicago |
| Sarah | Wilson | Chicago |
| Justin | Gilmore | Belvidere |
| Heather | Brickweg | Belvidere |
| Christian | Burnet | Bunker Hill |
| Rob | Hoffman | Moline |
| Albert | Hyde | Bloomington |
| Robert | Bridgman | Normal |
| Tyler | Orlandini | Wood River |
| Vickers | Gloria | Fairview Heights |
| Vanessa | Williams | Melrose Oark |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Michael | Watson | Chicago |
|---------|--------|---------|
| Joshua | Van Dyke | Peoria |
| Jason | Felts | Minooka |
| Dennis | Jourdan | Buffalo Grove |
| Ellen | Jourdan | Buffalo Grove |
| Jason | Jourdan | Buffalo Grove |
| Gutierrez | Cristina | Cicero |
| Carissa | Churnovic | Minooka |
| Felicia | Deloach | Springfield |
| Cheri | Webb | New Lenox |
| Fernando | Gomez | Chicago |
| Bruce | Mocking | Chicago |
| Michael | Frame | C Anton |
| Lakeesha | Mosley | Rockford |
| Joshua | Cole | Wheaton |
| Michael | Donahue | Streator |
| Mazina | Dominguez | Algonquin |
| Raef | Meves | Berwyn |
| Gail | Ketchum | Dixon |
| Jillian | Halteman | Glendale Heights |
| Heather | Gahagan | Chicago |
| Lasonja | Maggitt | Chicago |
| Marci | Jett | Peoria |
| Paula | Highland | Streator |
| Ryan | Felton | Wheaton |
| Thomas | Nedza | Mount Prospect |
| Keith | Wright | Chicago |
| Katherine | Wallace | Freeport |
| Jamee | Gaddis | Effingham |
| Todd | Helton | Chillicothe |
| Carrie | Bircher | Highland |
| Darren | Bircher | Highland |
| Duncan | Holcomb | Pekin |
| Kathy | Lundy | Peoria |
| Sunny | Bell | Carpentersville |
| Linda | Manning | Melrose  Park |
| Philip | Bodner | Libertyville |
| Shelby | Thomas | Chicago |
| Mark | Ursa | Chicago |
| Cesar | Rostro | Round Lake Beach |
| Ashley | Williams | Rockton |
| Michelle | Hufford | Johnson City |
| Davietta | Estep | Johnston City |
| Stacey | Thomas | Park Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tara | Jackson | Greenville |
| Karen | Giguere | Bourbonnais |
| Stacy | Chiappetta | Park Forest |
| Kelly-Anne | Gallo | Oswego |
| Taraine | Turner | Forest Park |
| Lindsey | Loyson | Cherry Valley |
| Robert | Bruce | New Lenox |
| Nichole | Huber | Galesburg |
| Nicholas | Huebner | Columbia |
| Jung | Won | Murphysboro |
| Bridget | Laracuente | Waukegan |
| Keysha | King | Chicago |
| Houser | Jessica | Glenwood |
| Kevin | Schmehr | Aurora |
| Alex | Garcia | Bensenville |
| Nicholas | Garcia | Bensenville |
| Katie | Hansen | Bradley |
| Jozelle | Fleming | Maywood |
| Nicholas | Rymut | Lombard |
| Apolinario | Angeles | Streamwood |
| Virginia | Enriquez | Aurora |
| Teresa | Wright | Springfield |
| Nikisha | Jones | Hanover Park |
| Shawn | Knuth | Lake Villa |
| Ron | Blanton II | Aurora |
| Jack | Fleming | Joliet |
| Ashley | Hammock | Rantoul |
| Yohna | Hornbuckle | Rantoul |
| James | Godsey | Joliet |
| Brian | Wickman | Downers Grove |
| Mark | Vanzo | Chicago |
| Jedidah | Johnson | Dolton |
| Nina | Clay | Riverdale |
| Sheila | Gayden | Dixmoor |
| Terryl | Gayden | Dixmoor |
| Margaret | Ard | Newton |
| William | Lucas | Plainfield |
| Patricia | Huntsman | Posen |
| Cheryl | Bell | Riverdale |
| Tonita | Hamilton | Calumet City |
| Jhavonte | Falkner | Calumet City |
| Laquon | Hamilton | Calumet City |
| Rodney | Amison | Chicago |
| Victor | Diaz | Berwyn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cheyenne | Craig | Pekin |
| Tiffany | Cobwell | Zion |
| Windysue | Williams | Herrin |
| Heather | Knedler | Rockford |
| Mike | Mccoy Jr | Chicago Heights |
| Adreanne | Lorthridge | Belleville |
| Cary | Martin | Westmont |
| Wonda | Luellen | Chicago |
| Stanley | Jordan | Westchester |
| Linda | Johnson | Joliet |
| Sharon | Bolden | Riverdale |
| Lynda | Clark | Riverdale |
| Vichele | Forbish | Dolton |
| Joyce | Forsythe | Whittington |
| Danielle | Peart | Dolton |
| Ead | Haleem | Manhattan |
| Laura | Haleem | Manhattan |
| Daniel | Mateja | Orland Park |
| Elizabeth | Eskilson | Rockford |
| Nicole | Decker | Pekin |
| Christopher | Ogiela | North Chicago |
| Anna | Swiderska | Prospect Heights |
| Tamm | Baldwin | Joliet |
| Shelley | Beiersdorf | Pekin |
| Roy | Bray | Lincoln |
| Dianne | Hecht | Chester |
| Robert | Jarosz | Wheaton |
| Datyana | Ware | Wood River |
| Julie | Hilliard | Johnston City |
| Scott | Dittmer | Rockton |
| Amanda | Dittmer | Rockton |
| Jeffrey | Eckles | Riverdale |
| Theia | Jackson | Robbins |
| Kimberly | Kissel | Plainfield |
| Ebony | Woodard | Riverdale |
| Derrick | Wilson | Dolton |
| Randy | Maynie | Dolton |
| Stephanie | Henriques | Riverdale |
| Dan | Nevinger | Orland Park |
| Bianca | Goolsby | Riverdale |
| Edith | Mack | Rock Island |
| Sarah | Brossman | Joliet |
| Michael | Ludwig | Berkeley |
| Lam | Ho | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Preethy | Koshy | Mount Prospect |
| Lionel | Villagomez | Chicago |
| Riva Shayne | Martes | Deerfield |
| Tiffany | Burke | Swansea |
| Maritza | Duarte | Cicero |
| Bonnie | Johnson | Pekin |
| Marek | Rybakiewicz | Chicago |
| Peter | Koconis | Chicago |
| Tony | Lonien | Chicago |
| Tinesha | Baker | Riverdale |
| Stephan | Freeman | Riverdale |
| Shenika | Tally | Riverdale |
| Marvelia | Green | Dixmoor |
| Antionette | Wheatley | Posen |
| Terry | Wheatley | Posen |
| Keeland | Warrior | Dolton |
| Pierre | Eiland | Riverdale |
| Kim | Petrisha | Burnham |
| Toni | Hoff Lumpkin | Riverdale |
| Machelle | Van | Dolton |
| Joshua | Harrell Reese | Dixmoor |
| Deborah | Thompson | Dolton |
| Vinneka | Knight | Riverdale |
| Deborah | Wadkins | Silvis |
| Gabby | Marshall | Galesburg |
| Michael | Kosobucki | Schaumburg |
| Ivanna | Maletska | Palatine |
| Tom | Hall | Pekin |
| Latanya | Cokley | Chicago |
| Corey | Seders | Red Bud |
| Kevin | Gaul | Springfield |
| Claudine | Burns | Mount Prospect |
| Palmgren | Dana | Byron |
| Heriberto | Diaz | Crystal Lake |
| Evelyn | Gomez | Crystal Lake |
| Tiffani | Vance | Joliet |
| Nora | Edmond | Dixmoor |
| Andre | Sudor | Dolton |
| Deanna | Joseph | Dolton |
| Linda | Washington | Dolton |
| Mike | Schnierla | Freeport |
| Alexa | Lower | Aledo |
| Coalton | Godwin | Silvis |
| Thom | Elliott | Rock Island |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Matt | Bohler | Moline |
|---|---|---|
| Jennifer | Bohler | Moline |
| Peter | Pietruszewski | Bolingbrook |
| Grace | Yoon | Wheeling |
| Juanita | Zamora | Chicago Heights |
| Charles | Feller | La Grange Park |
| Allyson | Feller | La Grange Park |
| Kristine | Cramer | Glendale Heights |
| Mike | Carlson | Machesney Park |
| Susan | Debroux | Dekalb |
| Danielle | Ludvick | Bourbonnais |
| Nebojsa | Stanic | Park Ridge |
| Marshall | Burns | Chicago |
| Letricia | Holeman | Decatur |
| Rasheda | Jones | Chicago |
| Erika | Bachman | Peoria |
| Stacy | Harnden | Freeport |
| Stephen | Egan | Prospect Heights |
| John | Howerton | Herrin |
| Ryan | Chada | Homer Glen |
| Donald | Lankford | Cottage Hills |
| Elicia | Saythany | Rockford |
| Joslin | Morquecho | Yorkville |
| James | Burris | Lasalle |
| Chris | Thomas | Streator |
| Kent | Kastner | Shobonier |
| Joyce | Kastner | Shobonier |
| Michael | Thomas | Evanston |
| Khris | Willing | Quincy |
| Jennifer | Aguilar | Chicago |
| Kyle | Donohue | Bartlett |
| Jennifer | Gills | Maywood |
| Charmell | Williams | Cicero |
| Melissa | Kilgore | Ottawa |
| Ladonna | Washington | Wheaton |
| Nancy | Blackwell | Brownstown |
| Erick | Howenstine | Chicago |
| Kurt | Hoffmann | Deerfield |
| Jamie | Cochran | Pecatonica |
| Valerie | Jones | Chicago Heights |
| Debra | Scantlin | Rockford |
| Edna | Tubbs | Dolton |
| Sabrina | Griffin | Dolton |
| Miciala | Patillo | North Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Coretta | Williams | Fairview Heights |
| Brenda | Espino | Chicago |
| Miguel | Garcia | Chicago |
| Michael | Braxton | Chicago |
| Ronald | Hollis | Oquawka |
| Jennifer | Billings | Chicago |
| Andrew | Billups | Chicago |
| Alex | Stauter | Chicago |
| Denise | King | Orland Park |
| Kathleen | Fry | Lagrange Park |
| Denise | Williamson | Rockford |
| Maria | Barnes | Dupo |
| Cheryl | Dickey | Lincoln |
| Farwa | Rizvi | Bartlett |
| Sean | Evans | Pekin |
| Jordan | Custer | Chicago |
| Chris | Hagan | Chicago |
| Steven | Tapas | Chicago |
| Adrian | Alexander | Peoria |
| Susie | Huang | Chicago |
| Steve | Huddlestun | Minooka |
| Debra | Michniak | Pembroke Twp |
| Michael | Semmens Sr | Genoa |
| Erin | Downey | Charleston |
| Anthony | Mikos | West Dundee |
| Anita | Mcmillon | North Chicago |
| Jeffrey | King | Chillicothe |
| Domonique | Marshall | Rockford |
| Darrrell | Johnson | Chicago |
| Mechell | Hotchkiss | Maywood |
| Holly | Callender | Schaumburg |
| Sarah | Williams | Macomb |
| Anna | Urbanski | Park Forest |
| Andrea | Davis | Poplar Grove |
| Dan | Martino | Manteno |
| Kathy | Martino | Manteno |
| Jeramie | Davis | Chicago |
| Bruce | Lockett | Chicago |
| Dorjan | Jackson | Chicago |
| Angela | Brown | Virginia |
| Mark | Brown | Virginia |
| Kristin | Sassi | Glen Ellyn |
| April | Thomas | Winchester |
| Saradez | Wright | Centralia |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Carl | Wright | Centralia |
|------|--------|-----------|
| Joshua | Goldschmidt | Chicago |
| Misty | Heilman | Streator |
| Salvador | Zepeda | Moline |
| Sherrilynn | Hammond | Pingree Grove |
| Adebayo | Adigun | Chicago Heights |
| Richard | Kaffka | Naperville |
| Darryl | Swindle | Chicago |
| David | Hoffman | Rantoul |
| Matika | Ward | Chicago |
| Adam | Attard | Chicago |
| Sean | Knudson | Chicago |
| Anna | Crews | Fairfield |
| Alexis | Burno | Mount Prospect |
| Kendra | Bruton | Chicago |
| Sharon | Schilawski | Decatur |
| Taurean | Coty | Chicago |
| Tiaka | Williams | Chicago |
| Steven | Bracy | Dolton |
| Princess | Luckett | Dixmoor |
| Omar | Elane | Riverdale |
| Laticia | Harbert | Orland Park |
| Linda | Boyd | Lockport |
| Brian | Utt | Midlothian |
| Timothy | Cumberworth | Rock Island |
| Samotta | Mckeever Acklin | Palatine |
| William | Knudsen | Wheaton |
| Patricia | Brown | Westchester |
| Natali | Cruz Genchi | Elgin |
| Sagrario | Martinez | Elgin |
| James | Farnum | Chicago |
| Zachary | Hermes | Chicago |
| Harvey | Matthew | Dolton |
| James | Burke | Posen |
| Renee | Barcelona | Orland Park |
| Alonzo | Chamberlain | Burnham |
| Deborah | Manning | Dixmoor |
| Samantha | Jancik | Homer Glen |
| Jami | Evans | Riverdale |
| Cateland | Wells | Posen |
| Steve | Frey | Effingham |
| Bonnie | Kelly | Riverdale |
| Kayla | Babers | Rock Island |
| Vanessa | Womack | Madison |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Jennifer | Wilson | Berwick |
| Aaron | Basel | Naperville |
| Toyreale | Williams | East St Louis |
| Larry | Taylor | Chicago |
| Keisha | Taylor | Chicago |
| Valerie | Hamb | Chicago |
| Jason | Elkins | Glenview |
| Keven | Roinas | Dekalb |
| Rebecca | West | Leland |
| Andrew | Hosford | Cicero |
| Karen | Briggs | Chicago |
| Andrea | Amos | Chicago |
| Tiffine | White | Chicago |
| Joe | Hill | Chicago |
| Romundo | Chapman | Maywood |
| Rose | Green | Riverdale |
| Christopher | Hagler | West Frankfort |
| Yvonne | Garrett | Dolton |
| Christian | Lewis | Midlothian |
| Kimberly | Dombrowski | Orland Park |
| Andrea | Ward | Riverdale |
| Ranetti | Woods | Riverdale |
| Lawrence | Acre | Dolton |
| Martwan | Henderson | Riverdale |
| David | Jackson | Harvey |
| Thomas | Rietz | Plainfield |
| Dylan | Andersen | Yorkville |
| Zakaria | Abukari | Crest Hill |
| Kathy | Haselton | South Elgin |
| Christal | Huddleston | Decatur |
| Wendi | Dusek | Joliet |
| Stephon | Dunbar | Chicago |
| Donna | Hallmark | Chicago Heights |
| Irene | Gallegos | Joliet |
| David | Hawkins | Chicago |
| Clifton | Chaplin | Dolton |
| John | Cutler | Midlothian |
| Kimberly | Adams | Dolton |
| Michael | Ivory | Riverdale |
| Jennifer | Cooke | Charleston |
| Catherine | Davis | Darien |
| Kate | Olchawa | Yorkville |
| Don | Cook | Prospect Heights |
| Angela | Baker | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Ladonna | Harris | Chicago |
|---|---|---|
| Venus | Goodrich | Chicago |
| David | Lewars | Chicago |
| Jennifer | Bland | Dolton |
| Norlishia | Jones | Dolton |
| Michael | Harvey | Dolton |
| Craig | Holley | Harvey |
| Latisha | Fifer | Dolton |
| Deborah | Stoch | Homer Glen |
| Melissa | Chandarana | Lockport |
| Anand | Chandarana | Lockport |
| Hollis | Waller | Midlothian |
| Elizabeth | Welch | Midlothian |
| Valerie | Difiglio | Orland Park |
| Carlos | Brown | Dolton |
| Rita | Ramos | Midlothian |
| Contrina | Ballard | Forest Park |
| Gaetano | Battaglia | Hoffman Estates |
| Arion | Dey | Aurora |
| Gregory | Klein | Round Lake Beach |
| Jesse | Wade | Northbrook |
| Michele | Eldridge | Chicago |
| Hattie | Hart | Chicago |
| Gavino | Benitez | Round Lake Beach |
| Daniel | White | Chicago |
| Janet | Barnes | Dolton |
| Kathy | Gulli | Midlothian |
| Dallas | King | Normal |
| Elizabeth | Howe | Darien |
| Katie | Gilbert | Berkeley |
| Cory | Loomis | Franklin Grove |
| Victoria | Staats-Franklin | Hanover Park |
| Elva | Vargas | Des Plaines |
| Joseph | Tomiello | Orland Park |
| Corinne | Mazzacano | Schaumburg |
| Venu Madhav | Sayani | Yorkville |
| Kelley | Dobner | Berwyn |
| Darryl | Cambric | Chicago |
| Steve | Mccabe | Kankakee |
| Felecia | Hogans | Crest Hill |
| Cherron | Davis | Chicago |
| Kathleen | Thelen | Chicago |
| Kelsey | Sandefur | Chicago |
| Robin | Floyd | Midlothian |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Marilyn | Gerstenberg | Green Oaks |
| Joyce | Hoffman | Dubois |
| Daniel | Soyan | Mt Prospect |
| Irwin | Bolling | Mount Prospect |
| Ronald | Ford | Chicago Heights |
| Sean | Imburgia | Chicago |
| Christina | Collins | North Chicago |
| Jay | Carter | Glendale Heights |
| Rob | Brill | Buffalo Grove |
| Charlie | Bain | Chicago |
| April | Henna | Brownstown |
| Raymond | Henna | Brownstown |
| Jocelyn | Valladares | Cicero |
| Patrick | Daniel | Caseyville |
| Manuel | Aponte | Aurora |
| Rosa | Carlton | Aurora |
| Malaysia | Carlton | Aurora |
| Shaheryar | Zaidi | Bartlett |
| David Jonathan | Oseda Quiroz | Bartlett |
| Laura | Delisi | Carol Stream |
| Carol | Chappel | Springfield |
| Harry | Chappel | Springfield |
| Ashley | Armstead | Springfield |
| Janett | Williams | Chicago |
| Andrew | Hanselman | Glen Carbon |
| Lacey | Delismon | Bolingbrook |
| Erik | Jordan | Oak Park |
| David | Coleman Sr | Galesburg |
| Cheryl | Wilson | Shawneetown |
| James | Schoeberl | Shawneetown |
| Carrie | Booth | Bushnell |
| Amy | Downing | Rock Island |
| Sherrill | Whitener | Centralia |
| Eileen | Williams | Peoria |
| Janeah | Davis | Chicago Heights |
| Darrin | Vaughn | Chicago Heights |
| Rory | Guerra | Chicago |
| Tasha | Winters | Forest Park |
| Chris | Skrzypchak | Elgin |
| Christopher | Evans | Chicago |
| George | Williams | Berkeley |
| Juana | Flores | Chicago |
| Jeannette | Farmer | Chicago |
| David | Choi | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Hollie | Burlack | Hanover Park |
| Octavia | Wilkerson | Crete |
| Milton | Wilkerson | Crete |
| Marcus | Hippe | Chicago |
| Latrice | Hobbs | Chicago |
| Laura | Edgar | Orland Park |
| David | Balch Jr | Oakland |
| Tyler | Danner | Havana |
| Candace | Ryals | Dolton |
| Michael | Hausen | Hanover Park |
| Victoria | Wright | Elgin |
| Cynthia | Vazquez | Chicago |
| Efren | Alvarado | Chicago |
| Brian | Tuchten | Caseyville |
| Samuel | Acevedo | Pingree Grove |
| Jorge | Garcia Silveyra | Chicago |
| Brian | Warren | Chicago |
| Kilwanna | Williams | Riverdale |
| Jesse | Body | Woodstock |
| Sabrina | Colvin | Chicago |
| Amanda | Fitschen | Athens |
| Natalie | Delaurentis | Midlothian |
| Larhonda | Lane | Riverdale |
| Vadonna | Taylor | Dolton |
| Vera | Woods | Riverdale |
| Tommy Lee | Adams | Decatur |
| Tajuddin | Abdulghani | Glendale Heights |
| William | Haller | Highland Park |
| Denise | White | Des Plaines |
| Kevin | Kao | Chicago |
| Carrie | Strickland | Dolton |
| Valencia | Crump | Burnham |
| Frances | Duncan | Burnham |
| Ronda | Tankson | Chicago |
| Tyra | Mcwright | Dolton |
| Joy | Hills | Harvey |
| Rosalind | Frazier | Harvey |
| Rhonda | Jordan | Riverdale |
| Lathaniel | Jordan | Riverdale |
| Matthew | Denny | Burnham |
| Jenese | Bryant | Dolton |
| Jenell | Bryant | Dolton |
| Teandrea | Brown | Dolton |
| Alexander | Johnson | Westmont |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Domonique | Matthews | Chicago |
| Don | Davis | Berkeley |
| Adam | Carter | Chicago |
| Heather | Mayes | Berwyn |
| Letanya | Black | Chicago |
| Gera | Viveros | Chicago |
| Erik | Mostek | Plainfield |
| Meghan | Doyle | Midlothian |
| Seth | Hall | Homer Glen |
| Patricia | Godbold | Harvey |
| Montson | Kimberly | Dolton |
| Rose | Tamez | Homer Glen |
| Amy | Connor-Slaybaugh | Havana |
| Zoraida | Fuentes | Harvey |
| El-Malik | Bey | Posen |
| Ira | Broughton | Burnham |
| Fernando | Diaz | Posen |
| Carrie | Williams | Dixmoor |
| Erin | Milner | Bolingbrook |
| Tyler | Farris | Palatine |
| Joe | Engelman | Palatine |
| Matthew | Booker | North Chicago |
| Leslie | Graham | Calumet City |
| Nadine | Frerichs | Rantoul |
| Tiffani | Jones | North Chicago |
| Tambria | Knighten | Chicago |
| Linda | Holmes Dodson | Maywood |
| Lawanda | Franklin | Chicago |
| Brenda | Meckler | Midlothian |
| Rahsaan | Edwards | Dolton |
| Donna | Bourdage | Homer Glen |
| Monique | Thompson | Dolton |
| Felicia | Dixon | Dixmoor |
| Bobbie | Bowman | Dolton |
| Jennifer | Castro | Midlothian |
| Tina | Baker | Lockport |
| Andrew | Garcia | Hoffman Estates |
| Brandon | Bartolucci | Wheaton |
| Patricia | Johnson | Woodstock |
| Corie | Woodruff | Westchester |
| Tiffany | Yates | West Chicago |
| Sandra | Yates | West Chicago |
| Michael | Harris | Chicago |
| Frederick | Wittmann | Villa Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Gary | Hanson | Belvidere |
| Karolina | Hanahan | Orland Park |
| Brad | Webb | Morrison |
| Kayled | Tanjic | Manhattan |
| Steve | Sarley | Wheaton |
| Zakee | Edwards | Naperville |
| Craig | Clarkson | Folwer |
| Melita | Williams | North Chicago |
| Miranda | Warren | Chicago |
| Teanna | Gennusa | Freeport |
| Julie | Jarvis | Oquawka |
| Derrick | Brumfield | Chicago |
| Cynthia | Cordier | Chicago |
| Theresa | Coglianese | Orland Park |
| Brian | White | Dolton |
| Nicole | Maulfair | Granville |
| Jackie | Holbach | South Elgin |
| Joseph | Golonka | South Elgin |
| Nat | Servino | Hanover Park |
| Stephanie | Calhoun | Hanover Park |
| Anthony | Canela | Chicago |
| Criseyde | Anderson | Chicago |
| Desire | Ahouanvoebla | Chicago |
| Anderson | Catherine | Chicago |
| Orlando | Buckley | Chicago |
| Jerome | Green | Chicago |
| Laharvi | Gwin | Dolton |
| Paul | Collins | Chicago |
| Judy | Cockream | Lasalle |
| Deanna | Stokas | Hanover Park |
| Kwane | Clay | Chicago |
| Lisa | Kinsley | Chicago |
| Jeff | Brown | Batavia |
| Noel | Aguinaldo | Chicago |
| Dorothea | Bohanan | Macomb |
| Ronald | Delva | Westville |
| Kimberly | Walker | Mount Prospect |
| Letoya | Henry | Ingleside |
| Mary | Ranta | Ingleside |
| Jeff | Durbin | Monmouth |
| Jason | Dewitt | Ullin |
| Alma | Dewitt | Ullin |
| Jennifer | Whittington | Bolingbrook |
| Erica | Usyak | Oswego |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rachel | Rahar | Rushville |
| Jesse | Luhrsen | Carpentersville |
| Ginny | Klabough | East Alton |
| Rita | Fleming | Batavia |
| Latricia | Venson | Bellwood |
| Lesa | Wilken | Clifton |
| Luis | Cervantes | Bensenville |
| Kirstie | Butler | Blue Mound |
| Andrew | Jones | Capron |
| Karly | Schwalm | Centralia |
| Deborah | Hitt | Rock Island |
| Debi | Vincent | Vienna |
| Wesley | Carnes | Carlyle |
| Sarah | Kostrzeski | Woodstock |
| Marquita | Leak | Chicago |
| David | Kendzerski | Carol Stream |
| Terrilyn | Kerr | Chicago |
| Angela | Vanoppens | Chicago |
| Shinicka | Jackson | Chicago |
| Tawana | Bearden | Chicago |
| Alicia | Coleman | Chicago |
| Twyla | Spivy | Chicago |
| Bree | Kimes | Chicago |
| Zoya | Vanoppens | Chicago |
| Scott | Scheck | Sauget |
| Kyra | Thomas | Kankakee |
| Michael | Bulludula | Mount Prospect |
| Rodney | Westerfield | Chicago |
| Aminat | Maxwell | Burnham |
| Carmene | Jones | Riverdale |
| Merlin Levan | Wilkins | Burnham |
| Charlese | Gary | Midlothian |
| Dyron | Wilson Bey | Riverdale |
| Tameika | Booker | Harvey |
| Leonora | Mcclelland- Sandridge | Harvey |
| Dejuan | Manning | Riverdale |
| Darien | Zurliene | Breese |
| Bridget | Durkin | Orland Park |
| Julia | Valadez | Dixmoor |
| Jacquelyn | Varner | Burnham |
| Michael | Knapp | Manhattan |
| Danny | George | Dixmoor |
| Torres | Maria | Dixmoor |
| Rita | Gaines | Newton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kavitya | Sarma | Chicago |
| Andy | Battrell | Carbondale |
| Sara | Diaz | Minooka |
| Joshua | Latchford | Sauget |
| Ashley | Latchford | Sauget |
| Gail | Johnson | Elgin |
| Palmer | Jones | Calumet City |
| Shakilia | Mccullar | Riverdale |
| Christina | Burch | Riverdale |
| Angela | Hood | Dolton |
| Heidi | Lynch | Midlothian |
| Christopher | Moar | Midlothian |
| Nathan | Vega | Oak Forest |
| Karlee | Knudsen | Oak Forest |
| Bonnie | Cooper | Riverdale |
| Kimberly | Turner Moses | Riverdale |
| Theresa | Lee | Riverdale |
| Kristy | Coon | Rockford |
| Randall | Meldrum | Oquawka |
| Te'shonda | Lawhorn | Burnham |
| Rhonda | Baskin | Burnham |
| Terrell | Lawhorn | Burnham |
| Rhonda | Baskin | Burnham |
| Milton | Dean | Riverdale |
| Shanika | Hubbard | Midlothian |
| Bryan | Huber | Oak Forest |
| Kimberly | Brown | Dolton |
| Mary | Delaleurs | Homer Glen |
| Doug | Delaleurs | Homer Glen |
| Ericka | Golden | Posen |
| Quentin | Wade | Dolton |
| Lynetta | Holmes | Chicago |
| Vance | Whitehead | Harvey |
| Marti | Klawitter | Bloomington |
| Jacqueline | Walsko | Oak Forest |
| Eric | Calandra | Lemont |
| Staci | Cecil | Maquon |
| Kiara | Johnson | Dixmoor |
| Tina | Johnson | Weldon |
| Emma | Veasley | Riverdale |
| Vicki | Jones | Midlothian |
| Toni | Johnson | O Fallon |
| Tristin | Stoner | Naperville |
| Beatrice | Johnson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dollicia | Bell | Crest Hill |
| Benjamin | Paruzynski | Rockford |
| Onesa | Aton | Chicago |
| Antoinette | Johnson | Dolton |
| Nakia | Beck | Dolton |
| Kameron | Jones | Dolton |
| Lawrence | Walker | Lockport |
| Ronalda | Anthony | Harvey |
| Caitlyn | Goodpaster | Orland Park |
| Jack | Hille | Midlothian |
| Tim | Mareci | Midlothian |
| Torrey | Hansbrough | Burnham |
| Mable | Witt | Dolton |
| Geraldine | Hall | Harvey |
| Guisela | Young | Posen |
| Travis | Elliott | Ottawa |
| Ebone | Davis | Chicago |
| Tina | Mazzuchi | Bourbonnais |
| Laura | Dickson | Bourbonnais |
| Hope | Taylor | Decatur |
| Doug | Dawson | Chicago |
| Nicholas | Giacobbe | Chicago |
| Marcia | Crumer | Dow |
| Paula | Durbin | Decatur |
| Stephanie | Salopek | Troy |
| Dina | Jimenez | Elgin |
| William | Pedroni | Shiloh |
| Kerstin | Coombs | Gilson |
| Smith | Clair | Joliet |
| Jennifer | Sebahar | St Charles |
| Michael | Nevell | Midlothian |
| Sharon | Jones | Cresthill |
| Robert | Klip | Minooka |
| James | Means | Calumet City |
| Enrique | Estrada | Chicago |
| Pearlie | Bailey | Chicago |
| Robert | Kulat | Western Springs |
| Marc | Eisenberg | Highland Park |
| Jacqueline | Hampton | Pekin |
| Janet | Jue | Chicago |
| Cheryl | Whitmore | Chicago |
| Gerald | Hall | Marion |
| Sarah | Hamilton | Crest Hill |
| Haley | Nuber | Palatine |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kamil | Waz | Streamwood |
| Christopher | Dellinger | Bloomington |
| Angela | D'ambrosio | Waukegan |
| Terrance | Greene | Dolton |
| Jacqueline | Bond | New Lenox |
| John | Mcandrews | Mchenry |
| Jolene | Hensley | East Peoria |
| Dalton | Ferris | Glen Carbon |
| Cindy | Carslon | Cherry Valley |
| April | Ebersole | Bourbonnais |
| Linda | Garrett | Decatur |
| Yash | Nirmal | Schaumburg |
| Joel | Graff | Highland Park |
| Alice | Coffey | Rantoul |
| Clinton | Cluchey | Aurora |
| Ansari | Ali | Aurora |
| Kevin | Hoover | Aurora |
| Sherri | Wheeler | Chicago |
| Eric | Dasse | Chicago |
| Charles | Cheatem | Cresthill |
| Erik | Papesh | Crest Hill |
| Jason | Jackson | Chicago |
| Victor | Williamson | Dolton |
| Izabela | Platek | Midlothian |
| Shaun | Scialabba | Midlothian |
| Casey | Waybright | Pittsburg |
| Dale | Bragg | Forreston |
| Steve | Bundy | Mount Vernon |
| Karla | Gama Ramos | Posen |
| Diane | Webb | Midlothian |
| Diane | Webb | Midlothian |
| Michael | Griffy | Effingham |
| Evelyne | Mason | Westchester |
| Qasim | Deen | Hoffman Estates |
| Kim | Williams | Chicago |
| Lerin | Jones | Calumet City |
| Mary | Larkin | Crete |
| Antonio | Cruz | Chicago |
| Nneka | Burns | Chicago |
| Judy | Castrey | Rockford |
| Rachel | Alexander | Midlothian |
| Searcy | Henderson | Dolton |
| Brenda | Wilkins | Harvey |
| Desmond | Wilkins | Harvey |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Diane | Jones | Posen |
| Jeffrey | Wordlaw | Posen |
| Tarrese | Hunt | Harvey |
| Liam | Barcelona | Orland Park |
| Michael | Mckillips | South Beloit |
| Veronica | Sawicki | Posen |
| Antoinette | Armour | Posen |
| Philip | Garcia | South Elgin |
| Sandra | Blackmon | Calumet City |
| Jen | Leffler | Oak Forest |
| Vanessa | Macon | Dolton |
| Larry | Green | Lockport |
| Stacy | Jones | Dolton |
| Joanne | Dooley | Homer Glen |
| Nagale | Aberdeen | Dolton |
| Michele | Franklin | Midlothian |
| Debbie | Waldrop | Marion |
| Lorraine | Davis | Midlothian |
| Evan | Ericksen | Posen |
| Doug | Bulow | Midlothian |
| Nicole | Dean | Roanoke |
| Brett | Wauthier | Clifton |
| Philip | Kingsley | Schaumburg |
| Jaime | Villegas | Midlothian |
| Dorota | Gubala | Homer Glen |
| Quisauna | Burnett | Harvey |
| Karies | Carter | Dolton |
| Simone | Fourte | Dolton |
| Amber | Laue | South Beloit |
| Elizabeth | Jackson | Campbell Hill |
| Nikita | Jackson | Harvey |
| Eric | Suderow | Midlothian |
| Renee | Clements | Dolton |
| Sharena | Woods | Midlothian |
| Mike | Zhe | Posen |
| Eric | Elmer | Palatine |
| Jessica | Wiley | Galesburg |
| Jason | Cotton | Ava |
| John | Bellau | Chicago |
| Sarah | Schorle | Chicago |
| Mary | Hall | Eureka |
| Scott | Henley | Kankakee |
| Paula | Macon | Dolton |
| Daylisha | Wright | Dolton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Hagan | Latrina | Dolton |
| Tina | Castaneda | Midlothian |
| Marlene | Chavez | Midlothian |
| Larita | Varnado | Dolton |
| Brenda | Hull | Plainfield |
| Matthew | Wall | Bloomington |
| Kimberly | Jones | Dolton |
| Megan | Zhe | Posen |
| Jessica | Redmond | Chicago |
| Marcos | Trejo | Elgin |
| Tony | Alves | Urbana |
| Abraham | Chala | Montgomery |
| Ryan | Hanson | Des Plaines |
| Jessica | Kellen | Dekalb |
| Van | Milloy Jr | Goodfeild |
| Brian | Foster | South Beloit |
| Cheri | Adams | Bradford |
| Antwan | Jenkins | Bolingbrook |
| Amanda | Greminger | Fulton |
| Gertrude | Holleman | Lansing |
| Austin | Dillman | Arthur |
| Dennis | De Haan | Morris |
| Casey | Eclipse | Chicago |
| Kelly | Welch | Oswego |
| Fannie | Burnett | Chicago |
| Brian | Fitchett | Woodriver |
| Dominic | Barszczewski | Aledo |
| Sheena | Sadlowski | Lebanon |
| Erika | Pellinghelli | Lincoln |
| Justin | Waters | Dekalb |
| Shanay | Webb | Maywood |
| Russell | Williams | Maywood |
| Isabel | Gonzalez | Kankakee |
| Michael | Krieglstein | Glen Ellyn |
| Lawrence | Hinton | Hillside |
| Kelly | Herforth | Elk Grove Village |
| Chrissy | Lehnen | Pana |
| Donna | Ahlstrand | Glendale Heights |
| Christian | Nierodzik | Glendale Heights |
| Lynette | Benda | Oswego |
| Willie | Mack | Hanover Park |
| Melvin | Murph | Dolton |
| Timothy | Boger | Midlothian |
| Sara | Vera | Midlothian |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Airica | Hill | Dolton |
| David | King | Woodstock |
| Latanya | Cheathom | Dolton |
| Raymond | Williams Jr | Harvey |
| Mary | Walsh | Orland Park |
| Joel | Putnam | Dolton |
| Floyd | Greer | Dolton |
| Peggy | Woods | Dolton |
| Huguette | Charles Mlm | Dolton |
| Tokunboh | George | Hanover Park |
| Troy | Howard | Chicago |
| Howard | Hertzberg | Kankakee |
| Jovana | Walker | Oak Forest |
| Robert | Valenzano | Plainfield |
| Gary | Conaway | Plainfield |
| Eileen | Bukiri | Orland Park |
| Everlene | Hampton | Dolton |
| Sharon | Dixon | Dolton |
| Bernard | Bradley | Harvey |
| Rico | Duca | Plainfield |
| Paul | Williams | Heyworth |
| Tyrone | Collins | Montgomery |
| Cassanna | Johnson | Chicago |
| Tamika | Gaines | Plainfield |
| Shirley | Black | Oak Forest |
| Dawn | Cotillo | Posen |
| Edward | Martin | Harvey |
| Juanita | Lee | Harvey |
| Sandra | Earnest | Harvry |
| Allison | Goudzwaard | Oak Forest |
| Tyeisha | Foster | Dolton |
| Leslie | Frausto | Midlothian |
| Andrew | Kingston | Oak Forest |
| Angel | Winters | Harvey |
| Robert | Wilson | Harvey |
| Brandi | Fitting | Midlothian |
| Jesus | Lagos | Posen |
| John | Dively | Carbondale |
| Sheri | Berg | Williamsfield |
| Michael | Berg | Williamsfield |
| Akkita | Jefferson | Calumet City |
| Dana | Hesch | Chicago |
| Jason | Welch | Chicago |
| Sabrina | Jones | Bolingbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tammy | Hayes | South Beloit |
| Danyale | Willis | Midlothian |
| Larry | Fisher | Oak Forest |
| Tammy | Fisher | Oak Forest |
| Adrienne | Balow | Des Plaines |
| Patricia | Lane | Aurora |
| Florian | Parungao | Algonquin |
| Kimicoe | Bosley | Chicago |
| Rhonda | Cox | Homer Glen |
| Deborah | Stewart Sandifer | Dolton |
| Raquita | Walker | South Holland |
| Candie | Cobb | Midlothian |
| Aisha | Webster | Dolton |
| Rachel | Domenech | Saint Charles |
| Kimberly | Gardner | Woodstock |
| James | Hanson | Grayslake |
| Ray | Bryant | Hoffman Estates |
| Jose | Cano | Hoffman Estates |
| Todd | Kincade | Romeoville |
| Marlynn | Gutierrez | Aurora |
| Michael | Jaudzems | Romeoville |
| Eric | Sebranek | Homer Glen |
| Noel | Buchanan | Oak Forest |
| Crystal | Golden | Oakforest |
| Patrick | Angone | Oak |
| Darcy | Alaska | Oak Forest |
| James | Brown | Midlothian |
| Kelly | Williams | Green Valley |
| Karen | Welch | Oak Forest |
| Timothy | Welch | Oak Forest |
| Macaela | Welch | Oak Forest |
| John | Walsh | Oak Forest |
| Bettianne | Atkins | Bloomington |
| Phyllis | Ventre | Midlothian |
| Ruth | Ensing | Midlothian |
| Heather | Sances | Crystal Lake |
| Bradley | Surber | Aledo |
| Amanda | Brewer | Edwardsville |
| Lauren | Jordan | Romeoville |
| Carolyn | Verble | Gorham |
| Piotr | Bogun | Orland Park |
| Kelly | Fields | Heyworth |
| Leon | Battle | Aurora |
| Hillary | Colby | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Mary | Colby | Aurora |
|------|-------|--------|
| Scott | Balmer | East Peoria |
| Billie | Gatewood | Calumet City |
| Teresa | Claypool | Danville |
| Nickole | Young | Moline |
| Nick | Craine | Pontoon Beach |
| Mark | Karnatz | East Dundee |
| Anthony | Alanis | Forest Park |
| Pam | Willis | Glendale Heights |
| Kimberly | Lee | Chicago |
| Sara | Leary | Decatur |
| Elaine | Buchynski | Palatine |
| David | Duty | Anna |
| Russel Alexis | Abedania | Streamwood |
| Lisa | Stolzenbach | Kankakee |
| Keith | Augustine | Chicago |
| Erienne | Birt | Bolingbrook |
| Kathie | Golden | Bradley |
| Rebecca | Cassens | Maryville |
| Andrea | Jones | Chicago |
| Corrie | Cox | Wheaton |
| Eugene | Mickiel | Midlothian |
| Leslie | Jozaitis | Midlothian |
| Barbara | Martin | Midlothian |
| Paula | Hallahan | Midlothian |
| Michael | Kusnierz | Oak Forest |
| Fannie | Allen | Dolton |
| Johnson | Angela | Midlothian |
| Deirdre | Jackson | Harvey |
| Kasheena | Brookins | Dolton |
| Tamika | Luttrell | Grafton |
| Tabatha | Trimuel | Harvey |
| Victoria | Trimuel | Harvey |
| Theatrus | Trimuel | Harvey |
| Kirsten | Cunningham | Galesburg |
| Adam | Thomas | Glendale Heights |
| Valladay | Joseph | Calumet City |
| Sara | Youssef | Bourbonnais |
| Kaase | El-Talabani | Bourbonnais |
| David | Bell | Hoffman Estates |
| Toni | Daniels | Harvey |
| Earl | Andreasen | Plainfield |
| Joe | Dascenzi | Oak Forest |
| Kyle | Kappel | Oak Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Susan | Dascenzi | Oak Forest |
| Yolanda | Ferguson Hubbard | Posen |
| Yugunda | Jeffries-Streeter | Midlothian |
| Chad | Danielson | Posen |
| Alyssa | Danielson | Posen |
| Danielson | Theresa | Posen |
| Shaneka | Trimuel | South Holland |
| Simone | Williams | South Holland |
| Robert | Burns | Oak Forest |
| Valerie | Waller | Harvey |
| Yolanda | Cannon | Dolton |
| Lisette | Kianez | Romeoville |
| Melody | Henegar | Thomasboro |
| Nicole | Frey | Bolingbrook |
| Jennifer | Woodall | Charleston |
| Marian | Esquivel | Posen |
| Steven | Esquivel | Posen |
| Eva | Johnson | Harvey |
| Derrick | Evans | Dolton |
| Leatrice | Wilkerson | Harvey |
| Chauntina | Kern | Harvey |
| Melissa | Hamilton | Chillicothe |
| John | Muehe | Chillicothe |
| Marty | Hatfield | Durand |
| Christina | Daffinson | South Beloit |
| Lana | Daniels | Harvey |
| Latonya | Walker | Dolton |
| Jacalyn | Bee | Dolton |
| Lafredia | Myricks | Evanston |
| Michael | Crocco | Pingree Grove |
| Edgar | Aaron | Dolton |
| John | Lynde | South Beloit |
| James | Wrenn | Midlothian |
| Jevieda | Chaudhary | Harvey |
| Corey | Wells | Posen |
| Stephan | Kennedy | Dolton |
| Crystyn | Chejn | Posen |
| Ryan | Garcia | Midlothian |
| Chevalier | Gilbert | Dolton |
| Andrea | Lewis | Chillicothe |
| Anthony | Hanahan | Round Lake |
| Shaniqua | Hillery | Wheaton |
| Willie | Gray | Dolton |
| Kristina | Wilhoite-Hatcher | Dolton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cody | Lundy | Oak Forest |
| Katie | Lundy | Oak Forest |
| Maetean | Johnson | Dolton |
| Dean | Steinbrenner | Posen |
| N Ickie | Ganzer | Posen |
| Lisa | Tripp | Buncombe |
| Jaime | Garcia | Elk Grove Village |
| Wald | Eluszkiewicz | Mt Prospect |
| Juan | Gomez | Lockport |
| Liane | Fazio | Lockport |
| Miranda | Griffin | South Holland |
| Ruth | Raben | Ridgway |
| Katie | Vanwormer | Midlothian |
| Darrin | Boyd | Homer Glen |
| Grant | Cole | Plainville |
| Pamela | Batsch | Manteno |
| Jason | Skirnick | Lemont |
| Bonnie | Hann | Sumner |
| Jaimee | Austin | Boilingbrook |
| Bruce | Watkins | Galesburg |
| Joseph | Haga | Wheaton |
| Sandy | Barrons | Round Lake Beach |
| Steven | Gdula | Crystal Lake |
| Kyle | Upchurch | Sesser |
| Kelly | Foster | Amboy |
| Maria | Gavin | New Lenox |
| John | Jackson | Bolingbrook |
| Merrick | Hughes | Collinsville |
| Tammy | Brink | Dekalb |
| Brian | Stice | Mattoon |
| Cody | Albaugh | Glen Carbon |
| Rebecca | Albaugh | Glen Carbon |
| Cynthia | Harris | Maywood |
| John | Knaack | Beecher |
| Vixay | Tayarath | Elgin |
| Julie | White | Galesburg |
| Sara | Croy | Charleston |
| Janet | Hood | Oak Forest |
| Fernando | Frausto | Posen |
| Laurita | Cobb | Oak Forest |
| Debra | Raetz | Oak Forest |
| Renee | Drake | Dolton |
| Kemiqua | Funches | Dolton |
| Arthur | Buckley | Dolton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Antawana | Jones | Harvey |
| Janelle | Gunthrope | Aurora |
| Laura | Durkin | Orland Park |
| Alyssa | Campbell | Midlothian |
| Jemeico | Rahimi | Harvey |
| Richard | Dickerson | Harvey |
| Margaret | Sillar | Plainfield |
| John | Holton | Harvey |
| Omar | Saddiq | Bolingbrook |
| Jeffrey | Matthews | Dolton |
| Rafael | Butler | Harvey |
| Terry | Archer | Oak Forest |
| Robert | Durham | Dolton |
| Judy | Hook | Plainfield |
| Shantell | Downing | Harvey |
| Brad | Rorer | Marion |
| Kathleen | Alexander | Dolton |
| Edward | Messagie | Mundelein |
| Michael | Johnsen | Hoffman Estates |
| James | Harris | Calumet City |
| Joey | Jones | Decatur |
| Janice | Goetz | Lockport |
| Chardai | Kerby | Dolton |
| Michael | Kerby | Dolton |
| Nicole | Knapps | Elgin |
| John | Hagen | London Mills |
| Syreeta | Turner | Posen |
| Glenn | Vermilyea | Orland Park |
| Mike | Kaleta | Midlothian |
| Don | Brummels | Plano |
| Jesus | Jacksonbey | Harvey |
| Lashone | Wrencher | Harvey |
| Jeanetta | James | So Holland |
| Benjamin | Castor | South Beloit |
| Samantha | Blakemore | Midlothian |
| Svetlozar | Simeonov | Elk Grove Village |
| Scott | Regalado | Hoffman Estates |
| Brandy | Lock | Farina |
| Leslie | Grunow | Des Plaines |
| Matt | Hasten | Galesburg |
| Dana | Houseworth | Sesser |
| Alexander | Gentry | Midlothian |
| Jessica | Ayers | Lockport |
| Kelly | Young | Romeoville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Natasha | Gundlach | Metamora |
| Michelle | Cloe | Tower Hill |
| Stacey | Marcinkowski | Hinckley |
| Jessica | Pyrkowski | Midlothian |
| Kelly | Akins | South Elgin |
| Nathan | Hendrix | Buckingham |
| Boynton | Colette | Wilmington |
| Glenn | Boynton | Wilmington |
| Ronald | Bartsch | Des Plaines |
| Susan | Bartsch | Des Plaines |
| Roman | Kozina | Hampshire |
| Michelle | Casey | Thornton |
| Mariangela | Bolognini | South Elgin |
| Michelle | Baechle | New Baden |
| Chad | Weirup | Galena |
| Michael | Delatorre | Cary |
| Emily | Kaloupek | Normal |
| Manuel | Crispin | Bloomington |
| Bradley | Friday | Macomb |
| Ryan | Bevely | Belleville |
| Thomas | Innis | Bartonville |
| Heather | Burton | Galesburg |
| Nashwan | Al Othman | Northbrook |
| Emil | Baronia | Plainfield |
| Heidi | Knesper | Deer Park |
| Micaela | Zimmer | Romeoville |
| Matthew | Zimmer | Romeoville |
| Katie | Turner | Edwardsville |
| Kyle | Turner | Edwardsville |
| Devon | Woods | Chicago |
| Marcus | Williams | Riverdale |
| Sara | Sayeed | Lombard |
| Brenda | Aghahowa | Steger |
| Allen | Turner | Ridgefarm |
| Wanda | Johnson | Chicago |
| Amanda | Lupardus | Swansea |
| Laceon | Hill | Danville |
| Jeremy | Goad | Bloomington |
| Lora | Hardesty | Bloomington |
| Todd | Cunningham | Naperville |
| Ian | Braden | Jacksonville |
| Craig | Formati | Carlinville |
| Shawna | Lane | Fairview Heights |
| Christopher | Hill | Belleville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Christina | Pos | Ridgefarm |
| Julian | Villagomez | Northlake |
| Paula | Fanniel | Bolingbrook |
| Ashley | Negangard | Camargo |
| Vanessa | Graziano | Countryside |
| Vincent | Schaefer Jr | Machesney Park |
| Rosa | Fernandez | Elgin |
| Sylwia | Brikha | Des Plaines |
| Jenny | Brooks | Villa Park |
| Thomas | Gerard | Mount Prospect |
| John | Froehlich | Arlington Heights |
| Ashley | Fett | Lombard |
| Toby | Udstuen | Crystal Lake |
| Jessie | Kinney | Glenwood |
| Dylan | Fett | Lombard |
| Rodney | Lawrence | Prospect Heights |
| Kendra | Beckley | Sparta |
| Megan | Layendecker | Springfield |
| Courtnie | Hamelton | Macomb |
| Harry | Lesner | Westmont |
| Tanisha | Johnson | Carpentersville |
| Stephanie | Kaiser | Westmont |
| Daniel | Mourlas | Indian Head Park |
| Melanie | Hedgepeth | Bartonville |
| Kenneth | Rosiek | Hinsdale |
| Erin | Williams | Fisher |
| Brittany | Kittell | Glenarm |
| Dusti | Burrows | Highland |
| Hayley | Cooprider | Westville |
| Latoral | Turner | Chicago |
| Darlene | Nieman | Westmont |
| Ashley | Drummond | Belleville |
| Nathaniel | Wigfall | Belleville |
| Jeremy | Holtmeier | Mt Prospect |
| Tabitha | Ulber | Elgin |
| Ron | Hopkins | Joliet |
| Joyce | Beamon | Collinsville |
| Charmaine | Schleutermann | Woodstock |
| Joceline | Martinez | Elmhurst |
| Robert | Vosatka | Lagrange |
| Olivia | Vanalsburg | Dixon |
| Kimberly | Anderson | Harrisburg |
| Gregory | Hall | Chicago Heights |
| Demitrius | Skrapates | South Wilmington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kathleen | Green | Bourbonnais |
| Averyl | Thomas | Chicago |
| Stephanie | Knighten | Chicago |
| Ja'juana | Hawkins | Kankakee |
| Stacy | Chesney | Oak Park |
| Theresa | Weiss | Capron |
| Pam | Weaver | Springfield |
| Marcy | Field | Addison |
| Daniel | Moxley | Glen Ellyn |
| Mark | Krzeczkowski | New Lenox |
| Roberta | Bowman | Chicago |
| Laura | Deerwester | Niantic |
| Rosetta | Godfrey | Chicago |
| J Michael | Driver | Chicago |
| Phillip | Best | Chicago |
| Charmaine | Dick | Rockton |
| Tom | Busack | Lombard |
| Ratna | Vangara | Bloomingdale |
| Saveya | Vangara | Bloomingdale |
| Ramakrishna | Vangara | Bloomingdale |
| Padmavathi | Vangara | Bloomingdale |
| Bhanu | Vangara | Bloomingdale |
| Trevor | Justice | Havana |
| Crystal | Nartey | Homewood |
| Val | Albrecht | Canton |
| Melissa | Rosensteel | Marion |
| Maria | Bustamante | Berwyn |
| Peter | Zito | Naperville |
| Jonathon | Eisner | Waukegan |
| John | Carter | Oswego |
| Dennys | Verdin | North Chicago |
| Maria | Galluzzi | Park Ridge |
| Tonya | Green | Benton |
| David | Vigil | Downers Grove |
| Nikki | Burket | Minooka |
| Jamie | Darovec | West Dundee |
| Sahil | Desai | Evanston |
| Linda | Hinkle | Aurora |
| Christy | Motley | Hanover Park |
| Charissa | Ingram | Lincoln |
| Justine | Blommaert | Chicago |
| Thomas | Latimore | Naperville |
| William | Moran III | Springfield |
| Jen | Allen | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Neil | Devine | Chicago |
| Audrey | Howard | Freeport |
| Andrew | Arredondo | Oak Forest |
| Julia | Leighty | Lawrenceville |
| Mitch | Floyd | Silvis |
| Breanna | Washburn | Silvis |
| Corey | Coakley | Zion |
| Desiree | Bartosiak | Romeoville |
| Colin | Tysoe | Des Plaines |
| Nancy | Mosinski | Des Plaines |
| Anthony | Lukac | Darien |
| Kelli | Teske | Sterling |
| Hermon | Durden | Chicago |
| Linda | Geick | Peoria Heights |
| Ruby | Frawley | Spring Grove |
| Shanika | Harris | Forest Park |
| Joyce | Catchings | Champaign |
| Dawn | Roethemeyer | Swansea |
| Dontrell | Garrett | Champaign |
| Victoria | Lucas | Dixon |
| Joseph | Lucas | Dixon |
| Amy | Baldwin | Dixon |
| Ryan | Magee | Pekin |
| Nyq | Bonaventura | Chicago |
| Bryant | Cook | Chicago |
| Scott | Komar | Bloomington |
| Susy | Bonilla | Chicago |
| Steven | Bryant | Chicago |
| Louis | Gonzalez | Wauconda |
| Amber | Lovelace | Mattoon |
| Maureen | Wright | Crest Hill |
| Carmella | Bailey | Maywood |
| Tanisha | Fennell | Flossmoor |
| Andrea | Plechavicius | Chicago |
| Daniel | Luna-Fuller | Irvington |
| Keith | Urban | Lockport |
| Enjoli | Fitzpatrick | Dolton |
| Tenice | Elliott | Dolton |
| Jerry | Mccann-Young | Chillicothe |
| Mindy | Lucas | Oak Forest |
| Miguel | Burnett | Dolton |
| Sharon | Ellis | Dolton |
| Vincent | Ellis | Dolton |
| Christina | Townsend | Harvey |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Angel | Meares | Harvey |
| Linda | Haselhorst | Trenton |
| Laura | Wilson | East St Louis |
| Andrea | Rawson | Saint Charles |
| Joshua | Vanderwerf | Pekin |
| Humberto | Carrizales | Berwyn |
| Jacqueline | Hawkins | Rockford |
| David | Jones | Johnsburg |
| Shanara | Watters | Chicago |
| Christopher | Chairs | East Saint Louis |
| Lakeisha | Hill | Gurnee |
| Debra | West | Pekin |
| Jason | Blunier | Saint Joseph |
| Elizabeth | Frank | Normal |
| Jeffrey | Frank | Normal |
| John | Cutrone | Chicago |
| Tyler | Knell | Chicago |
| Jeff | Mollan | Wilmington |
| Deborah | Wiess | Highland |
| Stephen | Czaja | Metamora |
| Tasha | Manney | Chicago |
| Lorrayne | Karmis | Woodstock |
| Karen | Mommsen | Chicago |
| Jose | Alferez | Round Lake Beach |
| Stephen | Harlton | Chicago |
| Cynthia | Fulco | Joliet |
| Chanel | Green | Harvey |
| Tony | Dominici | Lockport |
| Rose | Sobiski | Midlothian |
| Vaida | Williams | Dolton |
| Wendy | Barnes | Dolton |
| Samantha | Anderson | Harvey |
| Kendra | Wessell | Coffeen |
| Dan | Wheeler | Bloomington |
| Sarah | Jaburek | Joliet |
| Jill | Holland | Godfrey |
| Patricia | Stehl | Normal |
| Rodney | Beasley | Danville |
| Wendy | Kaplan | Deerfield |
| Chernelle | Bethel | Rockford |
| Holly | Kee | Johnston City |
| Alesha | Erkins | Bloomington |
| Kathleen | Welty | Beleville |
| Susan | Stammer | Belleville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Joesie | Capeles | Des Plaines |
|---|---|---|
| Adam | Lopez | Urbana |
| Diana | Liao | Urbana |
| Octavia | Williams | Calumet City |
| Alyson | Bambenek | Danville |
| Erik | Larson | Chicago |
| Tabasum | Haq | Hoffman Estates |
| Nicole | Ramel | Oyral Forest |
| Trinesha | Jones | Harvey |
| Collis | Underwood | South Holland |
| Sandreano | Green | Dolton |
| Fintan | Broderick | Orland Park |
| Art | Wood | Lawrencville |
| Melodye | Alston | Rock Island |
| Jessie | Alston | Rock Island |
| Tyler | Flohr | Rock Falls |
| Latonya | Tucker | Chicago |
| Stephanie | Dana | Peoria |
| Rashida | Tucker | Chicago |
| Lanie | Baverso | Naperville |
| Mauricio | Higuera | Schaumburgl |
| Anthony | Greene | Mount Vernon |
| Sherri | Mattox-Leroy | Champaign |
| Jeffrey | Lewis | Granite City |
| Bryan | Hurst | Pekin |
| Heather | Hurst | Pekin |
| Joseph | Banks | De Pue |
| Christal | Bush | Depue |
| Gerald | Albert | Rockford |
| Zachary | Heath | Melrose Park |
| Rick | Cyz | Joliet |
| Douglas | Szlauderbach | Joliet |
| Audrey | Bradshaw | Chicago |
| Karleen | Dillon | Normal |
| Graciela | Uribe | Cicero |
| Michael | Curry | Cicero |
| Donald | Bennett | Chicago |
| Ethel | Flora | Chicago |
| Matthew | Kavanagh | Arlington Heights |
| Gwendolyn | Cameron | Chicago |
| Sue | Elliott | Carbondale |
| Jeni | Frye | Peoria |
| John | Kiesow | Joliet |
| Frances | Keuch | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Andrew | Kavinsky | Springfield |
| Gwendolyn | Tolley | South Holland |
| Aneta | Kruzel | Oak Forest |
| Eric | Lara | Midlothian |
| Jessica | Pabst | Danville |
| Theresiea | Waugh | Marshall |
| Darnell | Kelley | Chicago |
| Shaun | Harvey | East Hazelcrest |
| Tammy | Davis | Chillicothe |
| Keturah | Jackson | Chicago |
| Karen | Marinakis | Glendale Heights |
| Brandon | Nighswonger | Streator |
| Harsh | Dave | Mount Prospect |
| William | Van Giesen | Palatine |
| Katie | Bartolomucci | Joliet |
| William | Lee | Joliet |
| Jennifer | Lee | Joliet |
| Cassandra | Wilburn | Galesburg |
| Michael | White | Washington |
| Ella | Jones | Quincy |
| Sherry | Kelly | Oquawka |
| Veronica | Buchanan | Champaign |
| Richard | Wilson | Naperville |
| Betty | Saltares | Streamwood |
| Jennifer | Allen | Pekin |
| Tapia | Juan | Round Lake |
| Ralph | Wells | Chicago |
| Lisa | Ratkovich-Diaz | Midlothian |
| Ronald | Charlton | Dow |
| Rose | Borrett | South Beloit |
| Maria | Gonzalez | Melrose Park |
| Cristian | Castillo | Palatine |
| Jennifer | Branch | Chicago |
| Rayshaun | Thompson | Normal |
| Scott | Litwiler | Holiday Hills |
| Rayelle | Foust | Pekin |
| Anthony | Humbles | Saint Charles |
| Alicia | Wehrle | Greenville |
| Kimberly | Gornik | Wilmington |
| Kenya | White | Rockford |
| Traci | Sumila | Danville |
| Joseph | Harzheim | Normal |
| Jennifer | Mcnay | Quincy |
| Nicole | Jackson | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Donald | Kennedy | Effingham |
| Kathleen | Harper | Urbana |
| Geraldine | Cain | Bloomington |
| Mykel | Hernandez | Champaign |
| Derek | Croftchik | Chicago |
| Adam | Underwood | Peoria |
| Brittany | Connelly | Lake In The Hills |
| Robert | Debeikis | Lockport |
| Toi | Martin | Rockford |
| Micah | Knapp | Joliet |
| George | Garncarz | Peru |
| Jessica | Fenton | Wheaton |
| Patricia | Kayes | Champaign |
| G | Hill | Chicago |
| Shannon | Tetteh | Chicago |
| Pierre | Glover | Chicago |
| Robert | Adams | Chicago |
| Todd | Ciccone | Coal Valley |
| J | Lewis | Chicago |
| Edward | Knox | Normal |
| David | Gonzalez Jr | Berwyn |
| Sharon | Blicharz | Melrose Park |
| Karin | Anderson | Downers Grove |
| Joseph | Jasinski | Joliet |
| Tonya | Tribbett | Pekin |
| Julie | Utley | Peoria |
| Haste | Tyler | O Fallon |
| Sheila | Wos | Normal |
| Dustin | Curtis | Freeport |
| Joanna | Acosta | Cicero |
| Bob | Ansell | Quincy |
| Suzann | Ansell | Quincy |
| Jeff | Giordano | Normal |
| Pierre | Thompson | Champaign |
| Holly | Barnes | Silvis |
| Barbara | Hubbard | Chicago |
| Joanna | Bruno | Charleston |
| Brandon | Obst | Normal |
| Melissa | Stika | Rantoul |
| Anthony | Collins | Plainfield |
| Brandon | Brooks | North Chicago |
| Jennie | Hahn | Pekin |
| Jolene | Armstrong | Danville |
| Felicia | Edwards | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joe | Kazakaitis | Danville |
| Donna | Thacker | Bloomington |
| Rhaene | Goehlich | Springfield |
| Bryan | Brogdon | Springfield |
| Ronald | Emery | Herrin |
| Kurtis | Clay | Chicago |
| Yagiz | Olmez | Urbana |
| Kevin | Devereux | La Grange Park |
| Nicole | Bolton | Zion |
| Angela | Griffin | Joliet |
| Lori | Honey | Metropolis |
| Tina | Malloy | Chester |
| Celia | Logan | Zion |
| Jonathan | Brown | Naperville |
| Andre | Edwards | Waukegan |
| Lori | Rubenacker | Olney |
| Jinu | Alex | Libertyville |
| Ramon | Dionisio | Darien |
| Addie | Hutter | Pekin |
| Shannon | Jackson | Maywood |
| Erick | Bahena | Elgin |
| Torrence | Jordan | Maywood |
| Maddilyn | Chalus | Ottawa |
| Shonnette | Banks | Naperville |
| Tyrone | Christian | Bolingbrook |
| Umphryes | Vern | Rushville |
| Joshua | Foster | Carol Stream |
| Jeremy | Williams | Mackinaw |
| Mark | Baumann | Elgin |
| Diane | Dejoseph | Lindenhurst |
| Johnson | Martinia | Glenwood |
| Matthew | Weidner | Sleepy Hollow |
| Vicki | Happold | Murphysboro |
| Bryce | Leffler | Murphysboro |
| James | Allen | Genoa |
| Zachary | Hamel | Dekalb |
| Kamee | Andrekus | Saint Charles |
| Temesha | Dotson | Chicago |
| Mary | Dotson | Chicago |
| Gayle | Fox | Lake Zurich |
| Sarah | Mcintosh-Zirkle | Bradley |
| Leslie | Cornelious-Weldon | Pulaski |
| Julie | Fraser | East Alton |
| Jack | Griffith | Norris |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Maria | Atkinson | Oswego |
| Aileen | Castro | Rockton |
| Diane | Kaufman | East Dubuque |
| Edward | Wolf | Normal |
| John | Namoff | Champaign |
| Katherine | Lauer Konishi | Algonquin |
| Jacqueline | Felts | Savanna |
| S C | Williams | Chicago |
| Tina | Johnson | Chicago |
| Cornelius | Clark Jr | Chicago |
| Becky | Godbey | Bloomington |
| Marqui | White | River Forest |
| James | Borrowman | Chicago |
| Christina | Majewski | Joliet |
| Cody | Geary | Chillicothe |
| Teri | Picchioldi | Edwardsville |
| Leon | Lewis | Olney |
| Jordan | Brooks Ortiz | Rockford |
| Rosalind | Ellenwood | Rockford |
| Jason | Ellenwood | Rockford |
| Amanda | Bookout | Schaumburg |
| Mario | Vankinscott | Schaumburg |
| Anthony | Blanton | Champaign |
| Nicole | Lawson | Centralia |
| Christina | Ohlbach | Woodstock |
| Karen | Weaver | Oak Forest |
| Aja | Foster | Dolton |
| Ann | Chopp | Oak Forest |
| Angel | Vance | Dolton |
| Shandreka | Flowers | South Holland |
| Todd | Forney | Holiday Hills |
| Lisa | Castillo | Belvidere |
| Kristin | Tichler | Sterling |
| Jennifer | Meierotto | Bloomington |
| Kayla | Hesse-Mcbroom | Milan |
| Jefferson | Mcbroom | Milan |
| Tammy | Wanek | Plainfield |
| Rossi | Johnson | Normal |
| Saul | Hernandez | Carpentersville |
| Jayme | Gambrel | Pekin |
| James | Reilly | Hanover Park |
| Grace | Zimmerman | Zion |
| Ginger | Danner-Duncan | Farmer City |
| Jacob | Greene | Litchfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Arisbet | Trujillo | Chicago |
| Remonia | Bergman | Normal |
| George | Armilda | Hamilton |
| George | Geoffery | Hamilton |
| Felina | Hales | Joliet |
| Rhiannon | Moro | Urbana |
| Nichole | Herr | Beecher |
| Toyree | Davis | Chicago |
| Ashley | Edwards | Chicago |
| Tammy | Adams | Johnsburg |
| Dustin | Weed | Bloomington |
| Andrew | Hardiek | Effingham |
| John | Craft Jr | Dolton |
| Donald | Lawrence | Chicago |
| Auhzha | Wright | Harvey |
| Tiffany | Ruebensam | Oak Forest |
| Shanae | Wallace | Harvey |
| Janae | Mcewen | Dolton |
| Ainara | Farina | Trenton |
| Lucyna | Stanula | Orland Park |
| Kimberly | Gore | Dolton |
| Chanelle | Dodson | Dolton |
| Jaquiya | Dorsey | Chicago |
| Jason | Wolter | Wood Dale |
| Linda | Galarza | Melrose Park |
| Kevin | Carnahan | Arlington Heights |
| Allison | Fullman | Arlington Heights |
| Adrian | Carrera | Melrose Park |
| Ladon | Pilcher | Danville |
| Robin | Jones | Bloomington |
| Jarvis | Jones | Bloomington |
| Curtis | Angelico | Streator |
| Patrick | Zhao | Naperville |
| Adam | Weis | Orland Park |
| Dennis | Henderson | Phoenix |
| Eduardo | Cazares | Midlothian |
| Tara | Glasper | Harvey |
| Tamika | Flowers-Jones | Harvey |
| Theresa | Wright | Dolton |
| Janielle | Gooden | South Holland |
| Danielle | Gooden | South Holland |
| Sarah | Chiestder | Harvey |
| Matt | Cianci | Orland Park |
| Renaldo | Blakemore | Dolton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patricia | Siemion | Orland Park |
| Damaus | Viverette | Ford Hts |
| Christopher | Brown | Rockford |
| Johnnetta | Mayfield | Springfield |
| Samuel | Ayers | Wheaton |
| Tina | Justice | Pekin |
| Theodore | Spendlove | Homewood |
| Jason | Siegel | Joliet |
| Sandi | Gard | Windsor |
| William | Chan | Chicago |
| Kelly | Poppins | Bloomington |
| Donna | Wheeler | Chillicothe |
| Kim | Michelbrink | Rockford |
| Monica | Gibson | Round Lake Beach |
| Ryan | Gibson | Round Lake Beach |
| Christopher | Fulling | Robinson |
| Teresa | Wilson | Chicago |
| Richard | Guenther | Spring Grove |
| David | Alvarado | Joliet |
| Jeaneth | Chaparro | Hanover Park |
| Lorena | Hernandez | Chicago |
| Michael | Marzec | Manhattan |
| Steven | Wiley | Oak Forest |
| Veronica | Butler | Harvey |
| Broderick | Hawkins | South Holland |
| Kelly | Barrett | Oak Forest |
| Gregory | Weber | Oak Forest |
| Patricia | Graf | Orland Park |
| Michael | Heidrick | Bloomington |
| Bristole | Ryff | Orland Park |
| Alberto | Gonzalez | Round Lake Beach |
| Lori | Stegle | Sycamore |
| Cheetra | Hendley | Charleston |
| Michelle | Scollard | Berwyn |
| Valerie | Dennison | Bloomington |
| Keamesha | Nisbeth | Flossmoor |
| Vanessa | Skavlem | Mason |
| Sheneitha | Mckire | Madison |
| Marie | Johnson | Round Lake Beach |
| Mary | Dinaro | Cicero |
| Nicole | Johnson | Chicago |
| Jennifer | Welch | Chicago |
| Jacob | Martinez | Oak Forest |
| Michelle | Barileau | Orland Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Vincent | Aguirre | Lockport |
| Ryan | Hvitlok | Moline |
| Pamela | Milonas | Henry |
| Joshua | Thayer | Savanna |
| Carol | Johnston | Rockford |
| Davis | Samia | Chicago |
| Robert | Gacek | Round Lake Beach |
| James | Gacek | Round Lake Beach |
| Susan | Johnson | Dekalb |
| Dawn | Grant | Springfield |
| Shawn | Gaston | Joliet |
| Tommy | Williams | Chicago |
| William | Kimball | Hanover Park |
| Dan | Kimball | Hanover Park |
| Tajuana | Williams Kemp | South Holland |
| Hernest | Homere | Dolton |
| Veronica | Taylor | Midlothian |
| Angela | Burns | Midlothian |
| Edgar | Carabez | Palatine |
| Sara | Charbauski | Aurora |
| Jerry | Horton | Schaumburg |
| Kenneth | Krypciak | Rockford |
| Brittney | Swyer | Chicago |
| Adam | Trosin | Chicago |
| Johnny | Fox | Quincy |
| Brianna | Lee | Chicago |
| Patrick | Williams | Chicago |
| Elmer | Kee | Springfield |
| Rebecca | Kerr | Beecher |
| Nateisa | Hawkins | Calumet |
| Gregory | Gatto | Schaumburg |
| Rebecca | Dangelo | Machesney Park |
| Steve | Hahn | Chillicothe |
| Diane | Hahn | Chillicothe |
| Michael | Mehuys | Moline |
| Sheila | Jackson | Chicago |
| Tad | Stroemer | Peoria |
| Zenda | Brown | Naperville |
| Michael | Ligurotis | La Grange Park |
| Kelly | Gorman | Mattoon |
| Kaitlyn | Conley | Pekin |
| Chesters | Carrie | Round Lake |
| Scott | Chesters | Round Lake |
| Jason | Gaddy | Schaumburg |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dixie | Wakeman | Libertyville |
| Francie | Buckley | Chillcothe |
| Candice | Frazier | Chicago |
| Wendell | Hendrix | Belvidere |
| Louis | Gagliardi | Streamwood |
| Lindai | Underwood | Bourbonnais |
| Cheryl | Priesmeyer | Cicero |
| Gagnon | Tina | Morris |
| Sheila | Sliffy | Woodstock |
| Tiara | Temple | Joliet |
| Tara | Hilliard | Libertyville |
| Marla | Strobach | Rockford |
| Anita | Cunningham | Danville |
| Petraitis | Adam | Chicago |
| Kimberly | Williams | Chicago |
| Bro Michael | Washington | Chicago |
| Tamya | Harston | Chicago |
| Scott | Neltner | Peoria |
| Margaret | Graham | Chicago |
| Donovan | Katherine | Chicago |
| Kelly | Chapman | Alton |
| Donna | Latter-Truax | Spring Grove |
| Jennifer | Binish | Hoffman Estates |
| Christine | Duray | Ottawa |
| William | Rosemeyer | Round Lake Beach |
| Michael | Marik | Schaumburg |
| Diana | Marszale | Arlington Hts |
| Alfreda | Calbert And | Chicago |
| Katrice | Edmonds | Ullin |
| James | Hanson | Waukegan |
| Tom | Reinhardt | Crystal Lake |
| Johnny | Banks | South Holland |
| Alejandro | Guerrero | Chicago Heights |
| Keri | Tracy | Anna |
| Patrick | Seeden | Carol Stream |
| Matthew | Cramer | Elmhurst |
| James | Calabrese | Wood Dale |
| Kim | Kitchell | Chicago Heights |
| Gene | Martin | Bolingbrook |
| Catherine | Jackson | Springfield |
| Shelton | Warner | Carol Stream |
| Elizabeth | Dufek | Libertyville |
| Jeff | Baumhardt | Mt Prospect |
| Thomas | Hibbler | Ford Heights |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Latricia | Dorsey | Chicago |
| Melissa | Green | Carthage |
| Dorothy | Wright | Bourbonnais |
| Michael | Gonzales | Joliet |
| Cora Yvette | Fite | Calumet City |
| Frank | Fite | Calumet City |
| Krystine | Goff | Springfield |
| Terry | Bishop | Westchester |
| Yvette | Wilkinson | Bolingbrook |
| Mike | Calabro | Chicago |
| Mike | Calabro | Chicago |
| Barbara | Rosenbury | Decatur |
| Jennifer | Magnus | Round Lake Beach |
| Valerie | Lloyd | Chicago |
| Tamara | Hood | Waukegan |
| Toni | Pronger | Oak Forest |
| Joseph | Alcala | Oak Forest |
| Gabbriell | Wallisch | South Beloit |
| Teriyaki | Hart | South Holland |
| Cynthia | Blackford | Whittington |
| Randal | Greenberg | Oak Forest |
| Jacquelyn | Jenke | Midlothian |
| Donald | Woods Jr | Chicago |
| Jackson | Boleky | Glenview |
| Nickolas | Worker | Ofallon |
| Sylvia | Asplund | Woodstock |
| Milos | Turanjanin | Des Plaines |
| Nancy | Doyens | Aurora |
| Angelanette | Murphy | Chicago |
| Sherrie | Williams | Chicago |
| Carol | Stingel | Mchenry |
| Anne-marie | Bridges | Springfield |
| Kevin | Bridges | Springfield |
| Jackie | Guiliani | Chillicothe |
| Zachary | Wulbert | Arlington Heights |
| Daria | Ezzat-Ahmadi | Chicago |
| Milan | Goodloe | Chicago |
| Anita | Hayes | Orland Park |
| Anna | Holzman | Midlothian |
| Christin | Bravard | Mount Vernon |
| Ebony | Byers | Harvey |
| Yugette | Harris | Harvey |
| Grant | Alexander | Phoenix |
| Harold | Ammons | Dolton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Torrence | Jackson | Harvey |
| Shalon | Whitted | Harvey |
| Stanley | Taylor | Chillicothe |
| Morgan | Thompson | Phoenix |
| Erica | Vasquez | Wheeling |
| Danielle | Williams | Chicago |
| Damien | Williams | Pekin |
| Roberta | Walson | Sparta |
| Alyssa | Esker | Fults |
| Tanis | Duvall | Fults |
| Christopher | Bennett | Round Lake Beach |
| Iliana | Torres | Chicago |
| David | Sellner | Hoffman Estates |
| Brigitte | Krieg | Pekin |
| Vincent | Connor | Round Lake |
| Arvett | Barnett | Chicago |
| Valerie | Freshour | Sandwich |
| Jake | Vorberg | Plainfield |
| Yolanda | Jones | Harvey |
| Crystal | Bland | Dolton |
| Dominic | Oldani | Naperville |
| Tami | Jennings | Rockford |
| Harris | Laura | Decatur |
| Christel | Johnson | Calumet City |
| Matthew | Harsh | Wheaton |
| Jessica | Harshbarger | Hanover Park |
| Nick | Lucherini | Chicago |
| Trinity | Meaders | Washington Park |
| Heather | Schissel | Round Lake Beach |
| Karen | Omeany | Round Lake Beach |
| Taylor | Wright | Chicago |
| Joseph | Crane | Chicago |
| Justin | Gardner | Dixon |
| Maurice | Woods | Dolton |
| Ted | Slusarz | Homer Glen |
| Jens | Vayalil | Orland Park |
| Iris | Alvarado | Oak Forest |
| Katherine | Glaser | Orland Park |
| Keith | Jackson | Dolton |
| Elizabeth | Zamora | Oak Forest |
| Nancy | Clark | Harvey |
| Alia | Farraj | Oak Forest |
| Kendra | Millenbine | Mcleansboro |
| Judy | Royse | Sumner |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Meghan | Gentry | Springfield |
| Martha | Carpenter | Belvidere |
| Ryan | Titus | Sycamore |
| Christopher | Titus | Sycamore |
| Raymond | Boyles | Streator |
| Cheryl | Turner | Eldorado |
| Christopher | Doyle | Rockford |
| Marcellas | Williams | Chicago |
| Kristi | Fogerson | Centralia |
| Jeff | Koranda | Chicago |
| Colleen | Bolotin | Vernon Hills |
| Sunny | Thodupunuri | Chicago |
| Nickolas | Cleveland | Chicago |
| Johnettajohnetta | Carson | Waukegan |
| Garry | Clark | Dolton |
| Mark | Agostino | Orland Park |
| Latoya | Cobb | Dolton |
| Christy | Wright | Carterville |
| Otis | Tuttle | Carterville |
| Dannie | Lee | Dolton |
| William | Brown | Zion |
| Jon | Tutaj | Forest Park |
| Melanie | Herrington | Troy |
| Connie | Murphy | Walnut Hill |
| Rosa | Gonzalez | Hoffman Estates |
| Jose | Gonzalez | Hoffman Estates |
| James | Cawley | Deerfield |
| Susan | Johnson | Springfield |
| Marie | Taylor | Benton |
| Terrence | Wilburn | Chicago |
| Brandon | Waller | Round Lake Beach |
| Hope | Landberg | Chicago |
| Amanda | Fox | Lockport |
| Kari | Galka | Midlothian |
| Richard | Galka | Midlothian |
| Beck | Jenkins | Darien |
| Dana | Hermann | Joliet |
| Christy | Philips | Decatur |
| Jennifer | Abalos | Cicero |
| James | Fox | Peoria |
| Feray | Alin | Aurora |
| Roberto | Vega | Joliet |
| James | Tucker | Hanover Park |
| Gary | Brooks | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rebecca | Valenta | La Grange |
| Michael | Hyland | Chicago |
| Higgins-ross | Tresa | Edwardsville |
| Kelli | Connours | Effingham |
| Jennifer | Wallace | Woodlawn |
| Geoff | Whitehall | Moline |
| Shelley | Rohda | Rockford |
| Sandra | J Hixson | Westchester |
| Jeninne | Hixson Rusike | Westchester |
| Nathaniel | Gillette | Chicago |
| Isaac | Forest | Chicago |
| Sean | Gallagher | Chicago |
| Joe | Beyer | Ottawa |
| Harold | Kim | Mt Propspect |
| Pham | Emily | Chicago |
| Camren | Johnson | Peoria |
| Angeli | Erik | Petersburg |
| Naomi | Cawthron | Effingham |
| Alexandra | Estes | Effingham |
| Sabrina | Vazquez | Belvidere |
| Jamie | Jorczak | Normal |
| Andrew | Bunting | Rantoul |
| Ilana | Morgan-Lopez | Chicago |
| Joyce | Alexander | Chicago |
| Cory | Matthews | Lockport |
| Alba | Escalona | Woodstock |
| Mark | Knight | Downers Grove |
| Sue | Palicki | Round Lake |
| Richard | Stracke | Chicago |
| Terri | Williams | Clinton |
| Monica | Leon | Chicago |
| Demarcus | Jones | Rockford |
| Nancy | Hipps | Minooka |
| John | Hipps | Minooka |
| Stacie | Watts | Chicago |
| Crystal | Miskelley | Granite City |
| Kathryn | Templeton | Moweaqua |
| Joann | Goodloe | Chicago |
| Yunkyung | Lee | Naperville |
| Hyeon | Chang | Naperville |
| Kevin | Koertje | Chicago |
| Anthony | Irizarry Torres | Chicago |
| David | Shenefelt | Chicago |
| Kionna | Wright | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sonita | Harvey | Chicago |
| Barbara | Foreman | Noble |
| Kevin | Saccomonto | Elmhurst |
| Keaton | Huffman | Bolingbrook |
| Nicole | Marston | Lake Villa |
| Zachary | Harris | Bolingbrook |
| Timothy | Lee | Bolingbrook |
| James | Langworthy | Elmhurst |
| Katy | Tomlin | Decatur |
| Daniel | Sebo | Oswego |
| Dave | Dayton | Gurnee |
| Andrew | Beiser | Godfrey |
| Sarah | Beiser | Godfrey |
| Bryanna | Jackson | Chicago |
| Roni | Collins | Chicago |
| Vickie | Aiello | O Fallon |
| Nimock | Jonell | Evanston |
| Lisa | Ward | Dekalb |
| Denise | Cox | Mattoon |
| Denise | Kerr | Springfield |
| Timothy | Davenport | Chicago |
| Sandy | Davenport | Chicago |
| Mckendry | Trisha | Dekalb |
| Thomas | Zirkle | Kankakee |
| Betsy | Zirkle | Kankakee |
| Kimmy | Zirkle | Kankakee |
| Christine | Kray | Saint Charles |
| David | Kray | Saint Charles |
| Daniel | Ingersoll | Bourbonnais |
| Matthew | Arredondo | Orland Park |
| Monique | Gyles | South Holland |
| Joan | Kerkla | Oak Forest |
| Rhonda | Boone | Oak Forest |
| Jacqueline | Lawson | Markham |
| Walter | King | Harvey |
| Jesse | Tomim | Lockport |
| Laurette | Williams | Harvey |
| Armiesha | Boyd-Davis | Harvey |
| Annette | Hannah | Dolton |
| Jesus | Cervantes | East Moline |
| Nicholas | Focht | Roselle |
| Shontrale | Williams | Decatur |
| Cameron | Bracken | Galesburg |
| Marcie | Shary | Hanover Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Howell | Berkeley |
| Denis | Dunlea | Chicago |
| Chernita | Jenkins | Melrose Park |
| Edward | Pridmore | O'Fallon |
| Donato | Latrofa | Elk Grove Village |
| Rose | Artic | Bolingbrook |
| Ashtin | Wert | Quincy |
| Tristin | Arce | Chicago |
| Adam | Wright | Chicago |
| Sahib | Sawhney | Chicago |
| Elizabeth | Alvarez | Round Lake Beach |
| Pearl | Boyd | Harvey |
| Jemal | Sturkey Sr | Dolton |
| Teresa | Drozd | Woodstock |
| Mike | Keating | Oak Forest |
| Wanda | Keating | Oak Forest |
| Elizabeth | Alfaro | Oak Forest |
| Jerell | Harper | Harvey |
| Larry | Edwards | Dolton |
| Eduardo | Gonzalez | Melrose Park |
| Patricia | Ankney | Rock Island |
| Tony | Williams | Chicago |
| Rebecca | Harrach | Normal |
| Pamela | Tunstall | Bloomington |
| Carlos | Magana | Chicago |
| Tamar | Friedman | Naperville |
| Danielle | Lewis | Chicago |
| Anthony | Haglauer | Decatur |
| Angela | Golden | Woodstock |
| Natasha | Mccall | Dolton |
| Tammy | Chamness | Desoto |
| Jamie | Batson | Desoto |
| Josh | Hall | Desoto |
| Kenneth | Barry | Oak Forest |
| Natalie | Proce | Plainfield |
| Mendoza | Gabriela | Oak Forest |
| Margaret | Behun | Plainfield |
| Kinette | Jennings | Phoenix |
| Christopher | Cantrell | Phoenix |
| Corey | Harris | Dolton |
| Gabriel | Piemonte | Chicago |
| Anthony | Gilliam | Chicago |
| Amber | Whitehead | Springfield |
| Jody | Motes | Belleville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cristal | Cahue | Cicero |
| Jennifer | Heintz | Granite City |
| Charles | Kioko | North Aurora |
| Jacinta | Dixon | Dolton |
| Francise | Taylor | Springfield |
| Monica | Paulsell | Pekin |
| Samuel | Scaife | Chicago |
| Chelsea | Flores | Normal |
| Jan | Solatorio | Chicago |
| Stacey | Atkins | Berkeley |
| Andrea | Abrams | Chicago |
| Jillona | Flowers | Chicago |
| Philip | James | Springfield |
| Shan | Tai | East Saint Louis |
| Takayla | Williams | Chicago |
| Kaci | Biddle | Bolingbrook |
| Stephen | Brown | Rockton |
| Victor | Martinez | Chicago |
| Brandon | Cline | Yorkville |
| Jeremiah | Wynn | Waukegan |
| Theresa | King | South Holland |
| Alex | Baker | South Holland |
| Barbara | Shoaf | Alvin |
| Allyson | Pawyza | Homer Glen |
| Pamala | Mustin | Rockford |
| Lemanuel | Mcknight | Pingree Grove |
| Jennifer | Reincke | Collinsville |
| Jane | Gausmann | Edwardsville |
| Steven | Johnsen | River Forest |
| James | Baker | O'Fallon |
| Charles | Lewis | Chicago |
| Allbritton | Jeffie | Decatur |
| Haithem | Haleem | Lockport |
| Jehad | Haleem | Lockport |
| Dione | Underwood | Maroa |
| Samuel | Jackson | Phoenix |
| Elnoria | Hilliard | Manhattan |
| Wade | Gall | Rapids City |
| Gregg | Clark | Bourbonnais |
| Kim | Clark | Bourbonnais |
| Renee | Cieryca | Bourbonnais |
| Vishal | Jagannathan | Naperville |
| Shelby | Wright | Decatur |
| Chester | Hardy | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mccullough | Johnston | Berwyn |
| Megan | Johnston | Berwyn |
| Amanda | Wiley | Belleville |
| Lindsay | Haglauer | Decatur |
| Fred | Laws | Chicago |
| Keisha | Washington | Chicago |
| Justin | Kulovsek | Chicago |
| Samuel | Drummond | Chicago |
| Lashonna | Harris | Markham |
| Rosiland | Kimbrough | Phoenix |
| Jasmine | Walker | Phoenix |
| Erin | Hall | Crystal Lake |
| Saulius | Arlauskas | Darien |
| Kiana | Kali | Chicago |
| Tasha | Gray | Calumet City |
| Maricela | Contreras | Chicago |
| Donald | Brooks Jr | Chicago |
| Sydney | Ecker | Chicago |
| Candice | Geist | Springfield |
| Shaunte | Hendrix | Chicago |
| Shane | Alley | Lincoln |
| Frederick | Buchanan | Chicago |
| Aaron | Cohen | Mount Zion |
| Kenneth | Betz | Rockford |
| Quinton | Ikard | Rockford |
| Stephen | Baker | Chicago |
| Sean | Giordano | Chicago |
| Miriam | Anderson | Chicago |
| Roxanne | Brough-Blount | Chicago |
| Jesse | Kuhse | Freeport |
| Brent | Larson | Palatine |
| Monica | Boutwell | Carpentersville |
| Christi | Trebes | Crystal Lake |
| Patrick | Kennedy | Wood River |
| Kaitlyn | Schwitek | Wood River |
| Iona | Bush | Chicago |
| Michelle | Cole | Chicago |
| Monique | Bush | Chicago |
| William | Chapman | Glen Ellyn |
| Lyletha | Taylor | Westchester |
| Mario | Jennings | Westchester |
| James | Bitakis | Melrose Park |
| Addie | Kelly | Chicago |
| Paul | Funk | Crystal Lake |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Anthony | Harris | Peoria |
| Charleysia | Wyatt | Peoria |
| Arginel | Stirgus | Dolton |
| Daniel | Pisciotti | Orland Park |
| Therese | Bernbaum | Homer Glen |
| Keleigh | Green-Patton | South Holland |
| Carl | Ryba | Lockport |
| Samantha | Watkins | Ewing |
| Kimberly | Ibarra | Oak Forest |
| Michael | Cuela | Oak Forest |
| Michael | Baker | Oblong |
| Joshua | Bernard | Forest Park |
| Bruce | King | Evanston |
| Alex | Brady | Dixon |
| Colin | Ceisel | Algonquin |
| Rebecca | Lozano | Chicago |
| Paul | Johnson | Chicago |
| Hadi | Fallah | Oak Forest |
| Albert | Abney | Harvey |
| Thomas | Lizik | Orland Park |
| Darius | Menafield | South Holland |
| Richard | Fetterer | Milan |
| Kenneth | Moranz | Orland Park |
| Kasey | Jones | Dolton |
| Jevell | Fuqua | Dolton |
| Felton | Nixon | Harvey |
| Crisoforo | Flores | Dolton |
| Jennifer | Hara | Buffalo Grove |
| Steve | Hansen | Saint Charles |
| Lindsey | Greene | Granite City |
| Luke | Greene | Granite City |
| Danielle | Waller | Granite City |
| Alicia | Williams | Madison |
| Josefina | Barajas | Melrose Park |
| Ashley | Chung | Chicago |
| David | Hankley | Wheeling |
| Sheila | Brown | Chicago |
| Tonya | Laramore | Chicago |
| Bianca | Bell | Oak Forest |
| Spiro | Giorgakis | Oak Forest |
| Charles | Overstreet III | Dolton |
| Learlean | Harris | Dolton |
| Laurie | Savala | Markham |
| Curtis | Barber | Moline |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Korin | King | Rockford |
|---|---|---|
| Corinne | Egan | Crystal Lake |
| Shelly | Houston | Flossmoor |
| Colleen | Fehrenbach | Des Plaines |
| Antonio | Lewis | Berwyn |
| Andre | Henry | Calumet City |
| Keith | Newyear | Waukegan |
| Cardelia | Brown | Chicago |
| George | Johnson | Chicago |
| Natalie | Hall | Chicago |
| Adrianne | Gresham | Chicago |
| Sara | Jones | Marion |
| Craig | Harper | Dolton |
| Shawntivia | Davis | Harvey |
| Jack | Bredberg | Orland Park |
| Damien | Houston | Aurora |
| Jutun | King | Bourbonnais |
| Juveria | Masood | Chicago |
| Kevin | Hanna | Chicago |
| Salina | Iribe | Oak Forest |
| Cynthia | Bell | Dow |
| Tamara | Cleveland | Markham |
| Patrice | Calhoun | South Holland |
| Anita | Hibbler | South Holland |
| Georgiana | Milford | Brighton |
| Morenikeji | Orekoya | Homewood |
| Christopher | Grant | Downers Grove |
| Coryssa | Pelszynski | La Salle |
| Carrie | Atteberry | Decatur |
| Deborah | Jech | Melrose Park |
| Clayton | Dreier | Chicago |
| Tangela | Daniels | Kankakee |
| Deashia | Henderson | Chicago Heights |
| Charity | Gray | Bourbonnais |
| Lynda | Royales | Woodstock |
| John | Latendresse | Crystal Lake |
| Mark | Theisen | Chicago |
| Michael | Wrightson | Woodstock |
| Amie | Byrne | Bourbonnais |
| Shane | Zimmerman | Chicago |
| Wanda | Hollins | Chicago |
| Joseph | Givens | Chicago |
| Sasha | Hamende | Kankakee |
| Amanda | Chaussey | Yorkville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kevin | Dugan | Palatine |
| Michael | Ayala | Chicago |
| Rhonda | Artman | Freeport |
| Michelle | Ayala | Itasca |
| Jennifer | Mongan | Markham |
| Robert | Case | Markham |
| Lizett | Delgado | Markham |
| Atish | Dhuri | Schaumburg |
| Robert | Mudge | Edwardsville |
| Debbie | Terpin | Dekalb |
| Dave | Terpin | Dekalb |
| Nidra | Loving | Granite City |
| Steve | Rebollar | Melrose Park |
| Patricia | Loughlin | Naperville |
| Josh | Jacob | Congerville |
| Suzanne | Till | Chicago |
| Jill | Wolf | Chicago |
| Jeremiah | Edwards | North Chicago |
| Kathy | Hebert | Bourbonnais |
| Justine | Serino | Chicago |
| Phillip | Mason | Homewood |
| Nikita | Marshall | Silvis |
| Christopher | Long | Marseilles |
| Cheyenne | Martin | Chicago Heights |
| Maggie | Strugnell | Manteno |
| Nicole | West | Dahinda |
| Robert | Buchner | Poplar Grove |
| Nickalus | Zielinski | Streamwood |
| Eric | Larson | Springfield |
| Bentley | Carolyn | Xenia |
| Wendy | Clemans | Sheldon |
| Wendy | Clemans | Sheldon |
| Tony | Hancock | Chicago |
| Luke | Gerace | Oak Park |
| Jesus | Esparza | Elgin |
| Arnita | Mouhcine | Lake Villa |
| Barbrann | Mckirchy | Glen Ellyn |
| Sonja | Wickliffe | Chicago |
| Michele | Plaxico | Homewood |
| Paul | Lesiuk | St Charles |
| Nathaniel | Otake | South Elgin |
| Andrew | Fowler | Chicago |
| Gina | Long | Roodhouse |
| Angelica | Fanuke | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Igor | Leontiev | Wheeling |
| Derek | Bergmann | Chicago |
| Sonia | Herron | Peoria |
| Asher | Rigler | Deerfield |
| Sharon | Schluter | Marion |
| Donald | Schluter | Marion |
| Lakeisha | Anderson | South Holland |
| Becky | Rutan | Georgetown |
| Lisa | Lewis | Lockport |
| Paul | Guerrero | Oak Forest |
| Sean | Wojtas | Homer Glen |
| Jesus | Carrillo | Elgin |
| Wendy | Baron | Orland Park |
| Deric | White | Oak Forest |
| Sharon | Jiggetts | South Holland |
| Darius | Chappell Jr | Harvey |
| Lisa | Dean | Chillicothe |
| Katherine | Taylor | Mount Vernon |
| Langden | Johnson | South Holland |
| Seongjun | Yoon | Algonquin |
| Deborah | James | Markham |
| Ann | Kelly | Manhattan |
| Ramonda | Horace Tasker | Dolton |
| Sarah | Frohberg | Tremont |
| Temaka | Ashley | South Holland |
| Vince | Boettger | Plainfield |
| Jason | Hearn | Harvey |
| Burnedean | Taylor | South Holland |
| Robert | Williams | Harvey |
| Demetrice | Blackman | Harvey |
| Caroline | Batey | Phoenix |
| Suzanne | Marsh | Romeoville |
| Richard | Hudson | Greenup |
| Michelle | Zirkle | Bourbonnais |
| Brian | Zirkle | Bourbonnais |
| Brian | Zirkle | Bourbonnais |
| Camille | Tillis | Chicago |
| Alan | Wade | Decatur |
| Andre | Hildinger | Orland Park |
| Eric | Cohen | Harvey |
| Bettie | Nathoo | South Holland |
| Sheena | Larks | Harvey |
| Rick | Mason | Moline |
| Saul | Carrasco | Calumet City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Steve | Ropers | Chicago |
| Robert | Kimber | Dolton |
| Dion | Baskin | Dolton |
| Marshun | Tolbert | Harvey |
| Andre | Wrenn | Dolton |
| Kiera | Campbell | Chicago |
| Ashley | Neuber | Crete |
| Brianna | Hogan | Chicago |
| Ashrith | Shivaswamy | Bolingbrook |
| Nicole | Coleman | Harvey |
| Robert | Vaughn | Loraine |
| Elizabeth | Eichler | Wheaton |
| Vanderploeg | Keith | Manhattan |
| Amber | Dougherty | Homer Glen |
| Valerie | Craig | Brocton |
| Andrea | Kojak-Schardan | Wood River |
| Kalee | Schardan | Wood River |
| Deneen | Davis | Wheaton |
| Jordan | Bercovitz | Buffalo Grove |
| Yuri | Volfovich | Chicago |
| Delorese | Long | South Holland |
| Esther | Edoimioya | South Holland |
| Kevin | Davis | Wheaton |
| Nori | Campa | Palatine |
| Priya | Mudaliyar | Prospect Heights |
| Chris | Intud | Orland Park |
| Kathryn | Beilsmith | Wood River |
| Bryant | Floyd | Harvey |
| Robin | Bethard | Springfield |
| David | Bethard | Springfield |
| Michelle | Jarvis | Chandlerville |
| Lisa | Burgess | Bolingbrook |
| Robert | Vandermeer | Lombard |
| Beth | Hayter | Creve Coeur |
| Tarryn | Shirar | Shelbyville |
| Yolanda | Gentry | Chicago |
| Chad | Dierkes | Swansea |
| Catherine | Bush | Chicago |
| Chanda | Hathorne | Chicago |
| Anthony | Drudi | Aurora |
| Dora | Garcia | Hanover Park |
| Mark | Cornelius | Chicago |
| Ann | Imherr | Mt Prospect |
| Amanda | Maxwell-Burger | Decatur |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Chereka | Strother | South Holland |
| Mark | Catania | Oak Forest |
| Maria | Tamariz | South Beloit |
| Ryan | Kelly | South Beloit |
| Mohamed | Shedou | Oak Forest |
| Jolanda | Bailey | South Holland |
| Ebony | Williams | Oak Forest |
| Michael | Dean | Mt Carmel |
| Jean | Cutrara | Saint Charles |
| Shannon | Delgado | Harvey |
| Anthony | Garner | Markham |
| Yvonne | Garner | Markham |
| Dennis | Williams | Orland Park |
| Iesha | Jackson | South Holland |
| Rhonda | Harding | Dolton |
| Verla | Davis | Harvey |
| Yvonne | Hess | South Beloit |
| Ariel | Hess | South Beloit |
| Trenton | Jordan | South Holland |
| Robinia | Hill | South Holland |
| Cynthia | Corey | South Beloit |
| Ryan | Corey | South Beloit |
| Darrick | Weathersby | Markham |
| Nicole | Bires | Oak Foreat |
| Darlene | Dishmon | South Holland |
| Michael | Wibben | South Beloit |
| Amy | Wibben | South Beloit |
| Lawrence | Kampa | Orland Park |
| Courtney | Clark | Sterling |
| Melvin | Kimbrough | Phoenix |
| Melinda | Moncrief | Sandwich |
| Mary | Branson | Oak Forest |
| Stacy | Dalke | Oak Forest |
| Marquita | Catchings | Dolton |
| Robert | Dean | Mt Carmel |
| Allison | Dean | Mount Carmel |
| Kara | Fanelli | Oak Forest |
| Cherie | Longmore | South Holland |
| James | Bayne | Hanover Park |
| Jennifer | Beatty | Sandwich |
| Ria | Boykinsblanchard | Harvey |
| Antwoine | Yarbrough | Dolton |
| Julia | Brewer | Galesburg |
| Brock | Jones | Metamora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Susan | Dunlap | Effingham |
|---|---|---|
| Suzette | Gibbons | Orland Park |
| David | Ashley | Homer Glen |
| Carl | Young | South Holland |
| Janis | Taylor | Evanaton |
| Josephine | Vazquez | Glendale Heightsglendale Heights |
| Jaime | Wikoff | Decatur |
| Gail | Gilbert | South Holland |
| Mark | Hale | Evanston |
| David | Knudsen | Saint Charles |
| Justin | Yung | Inverness |
| Chris | Osmond | Aurora |
| John | Hadfield | Normal |
| Nichol | Thomas | Wheaton |
| Matt | West | Decatur |
| Chuck | Turner | Sterling |
| Alejandra | Stange | North Aurora |
| Fabian | Belmonte | Aurora |
| Baptiste | Daphney | Gurnee |
| Richard | Urban | Oswego |
| Bryant | Hubbart | Bolingbrook |
| Shawn | Wilson | Chicago |
| Mandella | Humphrey | Manteno |
| Guillermina | Corbe | Chicago Heights |
| Raymond | Turner II | Northlake |
| Jeffrey | Bomer | Carpentersville |
| Andrew | Buker | Decatur |
| Cameo | Lapera | Lake Villa |
| Teri | Lawn | Aurora |
| James | Lawn | Aurora |
| Juan | Emmanuel Navarro | Hoffman Estates |
| Brian | Lager | Edwardsville |
| James | Johnson | Evanston |
| Roxanne | Rafraf | Hanover Park |
| Darcy | Byrn | Creal Springs |
| David | Boice | Oak Forest |
| Tee | Foxx | Oak Forest |
| Michael | Odonnell | Orland Park |
| Kimberly | Kleinpaste | Orland Park |
| Cheryl | Thompson | Orland Park |
| Susan | Hardison | Dolton |
| Lisa | Buczko | Orland Park |
| Zack | Alsbury | Orland Park |
| Kristy | Tokarz | Oak Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Theresa | Velasco | Oak Forest |
| Beth | Walsh | Orland Park |
| Simone | Bowles | Naperville |
| Brittany | Ferguson | Galesburg |
| Oscar | Coleman | Dolton |
| Durk | Brownlee | Oak Forest |
| Kristy | Brownlee | Oak Forest |
| Mindy | Bruner | Brimfield |
| Deanna | Chandler | Harvey |
| Ada | Estrella | Davis Junction |
| Hector | Zuniga | Harvey |
| Tanya | Liepold | Oak Forest |
| Heather | French | Gays |
| Gina | Lopez | Hebron |
| Tyler | Tellekson | Oak Forest |
| Michelle | Angarola | Capron |
| Christine | Globke | Markham |
| Christopher | Globke | Markham |
| Kurt | Volk | Effingham |
| Danielle | Clay | Harvey |
| Laura | Donley | Oak Forest |
| Renita | Thompson | Dolton |
| Lavelle | Jackson | Dolton |
| Lisa | Hendrickson | Palatine |
| Steven | Schmalholz | Plainfield |
| Sheree | Williams | Oak Forest |
| Alexandra | Temme | Oak Forest |
| April | Pacini | Orland Park |
| Taylor | Weyenberg | Plainfield |
| Joseph | Ayed | Oak Forest |
| Lashay | Cox | Harvey |
| Trystan | Hope | Naperville |
| Denise | Tidd | Homer Glen |
| Ronald | Dye | Mount Vernon |
| Lakeshi | Edwards | Markham |
| Nicole | Woody | Naperville |
| David | Delgado | Naperville |
| David | Ellison | Naperville |
| Katherine | Lo | Evanston |
| Joycestine | Butler | Markham |
| Marlin | Wilson | Markham |
| Tasha | Waldrop | Teutopolis |
| Jeffrey | Waldrop | Teutopolis |
| Cheryl | Dodson | Oak Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Eduardo | Fernandez | Aurora |
| Tracy | Falconer | Arlington Heights |
| Christine | Ogunbola | Evanston |
| Tony | Mays | Mount Vernon |
| Lesa | May | Carterville |
| Melanie | Fugate | Bartlett |
| Elizabeth | Brown | Paris |
| Torry | Williams | Naperville |
| Ken | Johnson | Ottawa |
| Sharon | Johnson | Glendale Heights |
| James | Johnson | Glendale Heights |
| Ashley | Johnson | Glendale Heights |
| Terrell | Mckinnis | Romeoville |
| Merjem-Maria | Fuller | Palatine |
| Daugherty | Amy | Paris |
| Chris | Crawford | Chicago |
| Erin | Looney | North Aurora |
| Kristeni | Piekarski | North Aurora |
| Candice | Jones | Elizabethtown |
| Nichole | Babincsak | South Elgin |
| Veronica | Correa | Glendale Heights |
| Julie | Benham | Wataga |
| Ren Vincent | Escalera | Wood Dale |
| Derek | Glassman | Glen Ellyn |
| Karl | Padovano | Morris |
| Jamie | Benefield | Cobden |
| Jacqueline | Gutierrez | Harvey |
| Will | Safadi | Oak Forest |
| Chaundra | Barber | Harvey |
| Isa | Rafati | Orland Park |
| Kelly | Haertjens | Taylor Ridge |
| Eileen | Kalebich | Oak Forest |
| Jan | Mangini | Wheaton |
| Lynnette | Foster | Rockford |
| Amber | Martin | Harvey |
| James | Tomaso | Harvey |
| Michael | Davis | Harvey |
| Rick | Lagacy | Bourbonnais |
| Ande | Wegner | Bourbonnais |
| Doris | Williams | Markham |
| Richard | Cincinelli | Oak Forest |
| Keleya | Doumbia | Markham |
| Michael | Allen | Rockton |
| Chris | Czerwien | Lockport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Marguerite | Lavery | Orland Park |
| Angel | Acevedo | Itasca |
| Angelica | Luckett | Markham |
| Stacey | Hughes | Harvey |
| David | Coon | Bourbonnais |
| Patricia | Taylor-Allen | Harvey |
| Terri | Taylor-Allen | Harvey |
| Robert | Huntman | Mount Vernon |
| Donald | Jarmus | Orland Park |
| Duane | Welch | Decatur |
| Lisa | Mcclenthen | Belvidere |
| Bronson | Nimmer | Rockton |
| Alexis | Green | Pontiac |
| Nathan | Breeze | Mount Vernon |
| Melissa | Edwards | Crete |
| Ralph | Cornell | Roberts |
| Christopher | Gilhooly | Wheaton |
| Achuth | Bavisetti | Lincolnshire |
| Jason | Cessna | Argenta |
| Tammy | Blankenbeckler Carey | Bloomingdale |
| Teresa | Blackburn | Braidwood |
| Tracey | Townsend | Chicago |
| Nick | Ruhl | Galesburg |
| Annmarie | Dinges | Swansea |
| Christi | Johnson | Elgin |
| Jolene | Vinardi-Billips | Bradley |
| Joseph | Scroggins | Bradley |
| Saundra | Jones | Riverdale |
| Keith | Heard | Carol Stream |
| Maria | Harnisch | Crete |
| Jennifer | Stefanik | Hoffman Estates |
| Bertha | Esparza | Aurora |
| James | Jones | Hoffman Estates |
| Gian | Fagiani | Orland Hills |
| Maria | Fernandez | Harvey |
| Melissa | Centazzo | Naperville |
| Latashia | Wade | Harvey |
| Casey | Laughlin | Bloomington |
| Lesure | William | Harvey |
| Nick | Berns | Tinley Park |
| Rose | George | Lockport |
| Van | Lezondra | Plainfield |
| Cynthia | Hendricks | Harvey |
| Jee | Kim | Wheeling |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Janet | Jackson | Calumet City |
| Glynis | James-Watson | Harvey |
| Michael | Carr | South Holland |
| Debra | Carr | South Holland |
| Nancy | Coughlin | Lockport |
| Janice | Grganto | Lockport |
| Artemese | Grant | South Holland |
| Amy | Jutzi | Oak Forest |
| Yvette | Young | Harvey |
| Thomas | Lemming | Hoffman Estates |
| Thomas | Hall | South Holland |
| Melissa | Soland | Newark |
| Wendy | Epps | South Holland |
| Clifton | Epps | South Holland |
| Eugenia | Cutler | South Holland |
| Beverly | Booth | Plainfield |
| Melissa | Brown | Waverly |
| Cynthia | Jones | South Holland |
| Kailei | Champoux | Plainfield |
| Tracey | Conner | Mount Vernon |
| Frank | Lockenour | Danvers |
| Tracy | Lockenour | Danvers |
| Nia | Zachery | Harvey |
| David | Lundine | Crystal Lake |
| Matt | Kmiecik | Hoffman Estates |
| Kathryn | Kmiecik | Hoffman Estates |
| Cindy | Welch | Decatur |
| Marina | Worman | Vandalia |
| Kathryn | Castaldo | Pingree Grove |
| Shane | Wales | Pingree Grove |
| Tahnee | Wood | Bourbonnais |
| Amanda | Coffey | Oak Forest |
| Katherine | Kelley | Naperville |
| Dewayne | Wilson | Bolingbrook |
| Booth | William | Marion |
| Thomas | Mingus | Danville |
| Christopher | Cochrane | Manhatten |
| Jaesigk | Kim | Prospects Hight |
| Kodee | Jordan | Jacksonville |
| Michelle | Reidy | Elmhurst |
| Andrew | Mincheski | Burr Ridge |
| Adilene | Hampton | Lagrange Park |
| Richard | Johnson | Bloomington |
| Sheila | Breidegam | Granite City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Timonen | Theresa | Hawthorn Woods |
|---|---|---|
| Ronald | Corrie | Bloomington |
| Dorothy | Goings | Jacksonville |
| Janella | Benavides | Danville |
| Crystal | Lewis | Chicago |
| Ellen | Dugosh | Palatine |
| Terri | Christenberry | Casey |
| Spencer | Christenberry | Casey |
| Tammie | Casey | Justice |
| Chris | Barnhill | Bloomington |
| Gail | Echols | Bloomington |
| Nancy | Jedras | Algonquin |
| Dale | Hogan | Riverton |
| Theresa | Brooks | Montgomery |
| Jeffrey | Brooks | Montgomery |
| Michael | Besserman | Caseyville |
| Teri | Heath | Toledo |
| Tore | Castagnier | Glenwood |
| Christopher | Kauchak | Batavia |
| Roosevelt | Evans | Chicago |
| Alexis | Valdivia | Aurora |
| Brian | Conrad | Villa Park |
| Tesha | Gray | Fairview Heights |
| Shawn | Bagneschi | Algonquin |
| Heather | Niebruegge | Belleville |
| Flo | Urso | Danville |
| Wendee | Linzee | Du Quoin |
| Sharon | Vish | Lombard |
| Lawrence | Blackful III | Joliet |
| Logan | Blackful | Joliet |
| Karl | Constant | La Grange |
| Brenda | Novotney | Jacksonville |
| Sean | Farris | Rochester |
| Shekeita | Webb | Matteson |
| Denise | Brown | Willowbrook |
| Alexander | Arellano | Schaumburg |
| Colette | Zingre | Amboy |
| James | Zingre | Amboy |
| Jacob | Schepker | Belleville |
| Joseph | Weber | Peru |
| Jeffrey | Holt | Amboy |
| Eric | Runowski | Elgin |
| Brandon | Walden | Glendale Heights |
| Cavaness | Deborah | Depue |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Laurence | Lowney | Grayslake |
| Thomas | Taylor | Murphysboro |
| Kevin | Saubert | Bourbonnais |
| Paytyn | Contreras | Bradley |
| Amy | Arroyo | La Grange |
| Donavan | Syrcle | Baylis |
| Daniel | Webster | Lake Zurich |
| Stephan | Hasenberg | Bradley |
| Thomas | Climer | Braidwood |
| Jean | Sago | Savoy |
| Kristian | Dus | Roselle |
| Juanita | Boyd | Chicago Heights |
| Matt | Wahl | Elgin |
| Deanna | Broadnax | Crystal Lake |
| Tatanesha | Lee | Sauk Village |
| Agnieszka | Paterek | Des Plaines |
| Jennifer | Nolker | Springfield |
| Jameika | Lanesstarks | Oswego |
| Nicholas | Kalpedis | Streamwood |
| Rochelle | Valadez | Chicago |
| Bryan | Jaroch | Hanover Park |
| Stan | Kay | Rock Falls |
| Tasha | Kimble | Maywood |
| Robert | Hofbauer | Chicago |
| Hamzah | Latif | Chicago |
| Dusica | Milicev | Chicago |
| Deshawn | Adams | Hanoverpark |
| Jaxon | Brauman | Champaign |
| Angelique | Peppito | Waukegan |
| Dena | Hamilton | Champaign |
| Angela | Bradley | Dixon |
| Ramon | Casey Sr | Harvey |
| Gwendolyn | Edwards | Orland Hills |
| Cheryl | Hoth | Orland Park |
| James | Bokholdt | Plainfield |
| Joseph | Maryland | South Holland |
| Jennifer | Rood | Oak Forest |
| Stephanie | Clemons | Markham |
| Antonio | Boone | Markham |
| Ryne | Kemplin | Champaign |
| Quentin | Vahlkamp | Quincy |
| Barbara | Knowles | Macomb |
| Tenni | Foss | Melrose Park |
| Cara | Wilson | Bloomington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shianne | Farley | Springfield |
| Colt | Farley | Springfield |
| Thomas | Franklin | Danville |
| Aaron | Woodley | Maywood |
| Daniel | Donarski Jr | Quincy |
| Matthew | Pikus | Libertyville |
| Miles | Betley | Chicago |
| Jhoselin | Valadez | Cicero |
| Ashim | Dash | Chatham |
| Debbie | Appelbaum | Danville |
| Morton | Tipkey | Champaign |
| Alani | Babalola | Chicago |
| Robin | Craig | Champaign |
| Terry | Booker | Harvey |
| Toka | Lane | South Holland |
| Michelle | Hittlet | Danville |
| Brian | Filipowski | Naperville |
| Sara | Mckiness | St Charles |
| Sandra | Garay | Streamwood |
| Dakota | Hungerford | Urbana |
| Codi | Gaddis | Bloomington |
| Adam | Macneille | Dekalb |
| Shwanda | Marsh | Peoria |
| Victoria | Bedlek | Wheaton |
| Yvette | Hale | Harvey |
| Kenya | Walker | Crest Hill |
| Beth | Heiden | Tinley Park |
| Stephanie | Hernandez | Crest Hill |
| George | Lopez | Crest Hill |
| Lisa | Mcintosh-Leach | Plainfield |
| Mona | Armstrong | Zion |
| Tajpartap | Hayer | Bolingbrook |
| Mary | Lybarger | Minooka |
| Brennan | Breedlove | Normal |
| Linda | Yenney | Savanna |
| Lauren | Burns | Decatur |
| Diana | Harms | Pekin |
| Jenifer | Hartman | Glenview |
| Lena | Hayes | Charleston |
| George | Mavrakis | Evanston |
| Lionel | Hudson | Maywood |
| Rowena | Bernel | Rockford |
| Katrina | Wefel | Urbana |
| Carla | Alegros | Des Plaines |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Christopher | White | Pittsburg |
| Ashley | Holm | Chillicothe |
| Todd | Patchin | Tinley Park |
| James | Wittke | Tinley Park |
| Lori | Bakhaus | Plainfield |
| Paula | Lovecchio | Lockport |
| Julia | Hansbrough | South Holland |
| Kyle | Cserep | Crest Hill |
| Lisa | Golden | Peoria |
| Bobby | Cope | Urbana |
| Nicole | Giuliani | Danville |
| Jenny | Kroder | Swansea |
| Crystal | Young | Quincy |
| George | Bales | Rantoul |
| Patrick | Golden | Peoria |
| Joseph | Hughes | Champaign |
| David | Thomas | Cahokia |
| Jonathan | Lindsley | Cahokia |
| Cindi | Don | Waukegan |
| Amanda | Jeffries | Chillicothe |
| Doren | Freeman | Normal |
| Smith | Antoinette | Maywood |
| Patricia | Halliburton | Cicero |
| Monica | Garton | Westchester |
| Heather | Monckton | Peoria |
| Derrick | Wilburn | Maywood |
| Nicholas | Fowler | Collinsville |
| Kristina | Kingery | Decatur |
| Lewis | Harris | Orland Hills |
| Markeena | Gillarm | South Holland |
| Valarie | Daise | Markham |
| Linda | Hilton | Bushnell |
| Jacob | Gempel | Crest Hill |
| Jason | Allen | Markham |
| Darrien | Tilmon | Markham |
| Yvette | Mitalovich | Belleville |
| Fecele | Nouko | Aurora |
| Ake | Kpata | Aurora |
| Jorge | Famania Jr | St Charles |
| Derek | White | Owaneco |
| Vito | Deiure | Algonquin |
| Ellena | Hoffman | Springfield |
| Mohammed | Jaafar | Springfield |
| Alexis | Cannon | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Monique | Davis | Evanston |
| Adriano | Martinov | Libertyville |
| Chris | Kober | Northbrook |
| Kelly | Wells | Geneva |
| Debby | Hibler | Geneva |
| Gary | Chandler | Plainfield |
| Amelia | Larimer | Louisville |
| Joseph | Monical | Louisville |
| Amanda | Plohr | Sandwich |
| Laderick | Clayton | Harvey |
| Rosemary | Clepper | Harvey |
| Wayland | Clay | Rock Island |
| Danyeal | Walker | Sauk Village |
| Rebecca | Vaughn | Romeoville |
| Brandy | Bowling | Springfield |
| Russell | Hosman | Bourbonnais |
| Cari | Heflin | Pekin |
| Katherine | Schnefke | Edwardsville |
| Carrie | Watt | Pekin |
| Deontray | Lee | Peoria |
| Jennifer | Grossheider | Crest Hill |
| Kristin | Larson | Mchenry |
| Terry | Larson | Mchenry |
| Colleen | Leinart | Champaign |
| Deondra | Williams | Peoria |
| Erin | Wallace | Evanston |
| Nicole | Modjeski | Tinley Park |
| Ashley | Greuel | Teutopolis |
| Maribel | Velez | Plainfield |
| Shannon | Murphy | Chicago |
| Kelli | Rixie | Rockford |
| Joanne | Demmin | Sycamore |
| Sydney | Mayer | Round Lake Beach |
| Gigi | York | Hoffman Estates |
| Derek | Terry | Naperville |
| Kellie | Pasterski | Belleville |
| Erick | Macias | Bolingbrook |
| John | Foster | Joliet |
| Paula | Davidson | Chicago |
| Lisa | Elder | Crystal Lake |
| Omar | Walker | Joliet |
| Shaleta | Anderson | Champaign |
| Trinese | Williams | Chicago |
| Regina | Fiorini-Frank | Sterling |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lori | Ohnesorge | Teutopolis |
| Lee Annette | Natarelli | Rock Island |
| Lisa | Eib | Minooka |
| London | Mertl | Yorkville |
| Brandie | Contreras | Sterling |
| Tonya | Hardy | Decatur |
| Sarah | Wade | Bartlet |
| Bradley | Davis | Shiloh |
| Skyler | Hernandez | Pekin |
| Vida | King | Aurora |
| Richard | Cox | Westchester |
| Mallory | Hodge | Metropolis |
| Heather | Jones | Urbana |
| Eric | Barrett | Danville |
| Kristina | Barrett | Danville |
| Ana | Martinez | Chicago |
| Kim | Kinnett | Downers Grove |
| Federico | Godinez | Cicero |
| Hannah | Mulick | Crystal Lake |
| Curt | Armstrong | Springfield |
| Walter | Brown Jr | Chicago |
| Jacob | Ling | Crystal Lake |
| Sophie | Bainter | Lewistown |
| Anita | Keyes | Chicago |
| Corey | Eskew | Zion |
| Elysia | Johnson | Rockford |
| Mb | Blackmon | Sauk Village |
| Cheryl | Sniegoski | Belvidere |
| Christine | Pagnani | Westchester |
| Nathan | Broyles | Streator |
| Natasha | Allen | Peoria |
| Benton | Harold | Streator |
| Nancy | Benton | Streator |
| Angela | Whelan | Peoria |
| Eunice | Atanasio-Celestino | Sycamore |
| Carolyn | Sunkin | East Peoria |
| Ray | Mcconico | Bolingbrook |
| Ernest | Jordan | Joliet |
| Ashleigh | Bishop | Creal Springs |
| Barbara | Hafkey | Des Plaines |
| Donna | Patrylak | Chicago |
| Brian | Cassin | Lombard |
| Eric | Stelk | Palatine |
| Hannah | Richey | Herscher |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tomica | Brooks | Romeoville |
| Tami | Leemon | Rock Island |
| Nelsoandra | Cole | Rock Island |
| Bianca | Webb | Clinton |
| Jennifer | Denning | Canton |
| Nickolas | Gilbert | Earlville |
| Saberina | Coleman | Kankakee |
| Sara | Estes | Springfield |
| Franci | Marchio | Naperville |
| Carla | Jimenez | Bloomington |
| Eartha | Turner | North Chicago |
| Rachelle | Mathews | Melrose Park |
| Rachel | Donnelly | Champaign |
| John | Donnelly | Champaign |
| Michael | Ludemann | Plainfield |
| Jennifer | Ludemann | Plainfield |
| Rachel | Mccameron | Marion |
| Terry | Hanney | Des Plaines |
| Mary | Hanney | Des Plaines |
| Juliet | Polonus | Saint Charles |
| Cynthia | Hampton | Pekin |
| Viciana | Vasquez | Cicero |
| Jolyn | Heun | Chicago |
| Justin | Velasquez | Chicago |
| Tammy | Alexander | Peoria |
| Robert | Caron | Dixon |
| Joseph | Young | North Chicago |
| Michelle | Bailey | Charleston |
| Seth | Bearman | Chicago |
| Lillian | Blake | Peoria |
| Rasu | El | Chicago |
| Eduardo | Velazquez | Hoffman Estates |
| Bianca | Ganvik | Hoffman Estates |
| Nickalette | Casey | Plainfield |
| James | Matz | Orland Park |
| Terry | Quakenbush | Bloomington |
| Katherine | Nausedas | Lockport |
| Platt | Zachary | Tinley Park |
| David | Flowers | Aledo |
| Elizabeth | Wetzel | Mchenry |
| Phillip | Fleming | Bloomington |
| Matthew | Haraburda | Downers Grove |
| Jennifer | Walker | Springfield |
| Matthew | Bolte | Quincy |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dorothy | Howard | Danville |
| Jessica | Coronado | Berwyn |
| Alice | Troken | Round Lake Beach |
| Tammy | Birmingham | Rockford |
| Kari | Martenson | Rockford |
| Ashley | Gilmore | Rockford |
| Kathryn | Oswalt | Alton |
| Nakea | Turner | East St Louis |
| Melody | Rammel | Evanston |
| Marquis | Boyce | Springfield |
| Sherica | Tolliver | Peoria |
| Vicky | Hoffner | Streator |
| Shelli | Walton | Chicago |
| Stephanie | Orta | Lansing |
| Samantha | Bursich | Murphysboro |
| Zachary | Mayne | Peoria |
| John | Daniels | Wilmette |
| Laron | Crittenden | South Holland |
| Renee | Davis | Chicago |
| Shaun | Mcatee | Bloomington |
| Biannca | Banister | Crest Hill |
| Aaron | Johnson | Rockford |
| Lame | Willmore | Herrin |
| Miguel | Hernandez | Cicero |
| Christopher | Coffman | Elk Grove Village |
| Carlos | Barahona | Chicago |
| David | Metcalf | Peoria |
| Chemers | Jon | Lockport |
| Shaun | Temple | Orland Park |
| Jessica | Garrett | Markham |
| Tania | Jackson | South Holland |
| Matthew | Corlieto | Homer Glen |
| Tara | Gardiner | Lockport |
| Jerry | Thomas | Markham |
| Audra | Wilson | Calumet City |
| Sarah | Skandera | Lockport |
| Joy | Griffin | Naperville |
| Frank | Lloyd | Urbana |
| Crystal | Sortino | Crest Hill |
| Amanda | Emperor | Plainfield |
| Gary | Cawley | Springfield |
| Samantha | Wild | Springfield |
| Tim | Megenbier | Melrose Park |
| Brandy | Torchia | Peru |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shelby | Deweese | Paris |
| Erick | Resner | Carpentersville |
| Jonathan | Lopez | Waukegan |
| Vincent | Daniels | Champaign |
| Alan | Dralle | Bloomington |
| Sharon | Bynum | South Holland |
| Shelly | Bainter | Lewistown |
| Carol | Southern | Crest Hill |
| Timothy | Gardner | Orland Park |
| Freddy | Berrens | Wadsworth |
| Samuel | Gamboa | Tinley Park |
| Samuel | Gamboa | Tinley Park |
| Delila | Day | Markham |
| Luis | Moncayo | Lockport |
| Darcy | Douglass | Rock Falls |
| Aidan | Christion | North Chicago |
| Karla | Voss | Highland |
| Kenneth | Arreguin Quintero | East Peoria |
| Edward | White | Chicago |
| Debra | Cline | Champaign |
| Diana | Gutierrez | Plainfield |
| Tonya | Gewin | Sycamore |
| John | Baker | Danville |
| Kryzhanivskyy | Svyatoslav | Chicago |
| Frarlon | Jimenez | Melrose Park |
| Kevin | Hinojosa | Melrose Park |
| Edward | Karr | Champaign |
| Betty | Harris | Chicago |
| Martez | Knox | Markham |
| Sheri | Thompson | Lockport |
| Mike | Hurth | Lockport |
| Geralyn | Jagodzinski | Homer Glen |
| Elaine | Williams | Markham |
| Kelly | Bird | Moline |
| Jeanne | Amyette | Moline |
| Jessica | Amyette | Moline |
| Christian | Grexa | Arlington Heights |
| Jeffrey | Cook | Wheaton |
| Darnella | Washington | Chicago |
| Susan | Justice | North Chicago |
| Julie | Courson | Rockford |
| Lamarion | Tolliver | Peoria |
| Aaliyah | Lang | Peoria |
| Theresa | Davis | Libertyville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jennifer | Moroniak | Arlington Heights |
| Jim | Scarpace | Plainfield |
| Natasha | Castanon | Rockford |
| Luis | Zaragoza | Cicero |
| Brian | Stroisch | Springfield |
| Epifanio | Carrera | Chicago |
| Jeff | Acevedo Perez | Chicago |
| Miguel | Ceja | Chicago |
| George | Warren | Swansea |
| Sara | Gillmore | Springfield |
| Cheryl | Farrell | Joliet |
| Jim | James | Wheaton |
| Sheila | King | Rockford |
| Tom | Cahill | Oak Forest |
| Lavelle | Faulkner | Markham |
| Samuel | Mayo | Romeoville |
| Jeffrey | Krouldis | St Charles |
| Jacob | Keith | Chicago |
| Celeste | Keith | Chicago |
| Jack | Elm | Chicago |
| David | Hall | Rockford |
| Ted | Timothy | Chicago |
| Nicholas | Etter | Naperville |
| Ashley | Althiser | Effingham |
| Gloria | Ferrell | Mount Vernon |
| Andre | Aiken | Westchester |
| Mattie | Tally | Calumet City |
| Nashantee | Amos | Joliet |
| Edward | Fry | Roselle |
| Tiffany | Wells | Taylorville |
| Wendolyn | King | Chicago |
| Xavier | Wallace | Westchester |
| Jamie | Whitmer | Stockton |
| Adam | Hoak | Chicago |
| Ricky Eldon | Berg | Decatur |
| Richard | Harkey | South Beliot |
| Ruth | Pavlik | Plainfield |
| Darlene | Heberer | Okawville |
| James | Emerson | Manhattan |
| Karie | Emerson | Manhattan |
| Robert | Cordero | Chicago |
| Rosa | Arguelles | Rantoul |
| Sarah | Fulk | Normal |
| Jake | Fulk | Normal |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Christina | Carr | Mount Zion |
| Gina | Caputo | Melrose Park |
| Lucas | Chase | Chillicothe |
| Michael | Dulkoski | Mt Prospect |
| Paul | Weingart | Chicago |
| William | Bauer | Mchenry |
| Amanda | Brown | Chicago |
| Freda | Rimmer-Times | Springfield |
| Nancy | Harmon | North Chicago |
| Julio | Bocardo | Roundlake Beach |
| Lawrence | Dean | Chicago |
| Michelle | Giegoldt | Chillicothe |
| Robby | Tavernie | Rockford |
| Kristin | Pioth | Minooka |
| Sherry | Bailey-Mitchell | Chicago |
| Charles | Butler | Urbana |
| Amber | Weller | Berwyn |
| Harold | Morell | Chillicothe |
| Piers | Burkhart | Chicago |
| Mattie | Ward | Chicago |
| Toi | Blackmon | Bloomington |
| Lisa | Montiel-Meyer | Sycamore |
| Sharon | Vana | Berywn |
| Jorge | Lopez Contreras | Chicago |
| Rufus | Tillis | Maywood |
| Clarence | Parsons | Evanston |
| Ocampo | Julio | Chicago |
| Guthrie | Donna | Park Forest |
| Aaron | Christopher | Granite City |
| Janet | Thrasher | Manteno |
| Edward | Barnett | Matteson |
| Marsha | Hollins | Glendale Heights |
| Tony | Williamson | Romeoville |
| Jessica | Gallardo | Carpentersville |
| Jennifer | Salviati | Oak Park |
| Alan | Abney | Centralia |
| Afra | Vincent | Matteson |
| Jamesjo | Chapman | Groveland |
| Pat | Hill | Mundelein |
| Sharon | Harris | Sauk Village |
| Nathan | Tumulty | Springfield |
| Ethan | Engelhardt | Ottawa |
| Arnie | Lopez | Rockford |
| Brady | Fippinger | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Robert | Winters | Calumet City |
| Joyce | Boddie | Calumet City |
| Stephanie | Truss | Melrose Park |
| Perry | Kelly | Waukegan |
| Tabetha | Watkins | Springfield |
| Teresa | Blahnik | Chicago |
| Zachary | Davis | Pingree Grove |
| Nicole | Garcia | Aurora |
| Ryan | Cole | Quincy |
| Brandon | Carroll | Chillicothe |
| Eugina | Holt | Chicago |
| Lila | Hollaway | Rockford |
| Irma | Barajas | Orland Hills |
| Adell | Vassar | Markham |
| Wood | Jamie | Plainfield |
| Jericho | Kendall | Rockford |
| Angela | Ghea | Fulton |
| Shawn | Whitt | Calumet City |
| Alfred | Halley | Naperville |
| Kyeesha | Williams | Calumet City |
| Deven | Barry | Chicago |
| Mark | Kahler | Algonquin |
| Donna | Tripodi | Homewood |
| Lauryn | Tripodi | Homewood |
| Pat | Gladney | Bolingbrook |
| Laurence | Alvarado | Westchester |
| Denise | Perrinanderson | Evanston |
| Susan | Trevino | Lockport |
| Denise | Walker | Markham |
| Deirdrei | Avery | Markham |
| Christopher | Chladek | Orland Hills |
| Syrena | Olawumi | Harvey |
| Tina | Alexander | Markham |
| Jared | Waterman | Milan |
| Vera | Washington | Chicago |
| Jane | Giegoldt | Round Lake Beach |
| Kristofer | Lapis | Lockport |
| Elvert | Berry | Chicago |
| Cheryl | Gordon | South Holland |
| Veronica | Watt | Chicago |
| Lisa | Flowers | Chicago |
| Helen | Torrez | Berwyn |
| David | Seneff | Peoria |
| Dan | Belanski | Oak Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Melanie | Wilds | Plainfield |
| Andrew | Hablutzel | Plainfield |
| April | Holmes | South Holland |
| Alexa | Hinderman | Oak Forest |
| Darlynn | Ball | Markham |
| Michaela | Thompson | Rock Island |
| Jennifer | Carlyon | Sycamore |
| Jesse | Valdez | Streamwood |
| Edward | Cooper | Chicago |
| Charlie | Hendrix | Chicago |
| Channon | Kelly | Maywood |
| Ashley | Ervin | Chicago |
| Frank | Urbanski | Tinley Park |
| Gina | Urbanski | Tinley Park |
| Damien | Wiley | Markham |
| Tiffany | Kakos | Manhattan |
| Maria | Jenkins | Markham |
| Stephen | Brown | Belleville |
| Rhosslynn | Huege | Crystal Lake |
| Karen | Broadwater-Price | Chicago |
| Andrea | Broadwater | Chicago |
| Jennieffer | Lorian | Round Lake Beach |
| Heather | Cannon | Park Ridge |
| John | Cook | Springfield |
| Jennifer | Bucko | Chicago |
| Sarah | Burger | Chicago |
| Tamara | Chism | Chicago |
| Jose | Guerrero | Chicago |
| Taylor | Cheryl | Markham |
| Devin | Lockwood | Tinley Park |
| Zak | Lockwood | Tinley Park |
| Tyrita | Coleman | Markham |
| Heidi | Kempiak | Newark |
| Melissa | Jurczak | Lockport |
| Arthur | Highley | South Holland |
| Billy | Jackson | Markham |
| Yalanda | Robinson-Smith | Markham |
| Shaunna | Bowen | Wyoming |
| Kristie | Garcia | Rockford |
| Laurie | Gerlich | Moline |
| Jennifer | Andrews | Rock Island |
| Jeffrey | Woods | Rock Island |
| Tabitha | Gilbert | Springfield |
| Charles | Shortridge | Hoffman Estates |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Amanda | Black | Ottawa |
| Trystan | Bell | Decatur |
| Joshua | Vanleer | Danville |
| French | Harper | Chicago |
| Michele | Gordon | Berwyn |
| Marvin | Gordon | Berwyn |
| Lockne | Andreoni | Chicago |
| Patsy | Izuorgu | Chicago |
| Joshua | Garcia | Chicago |
| Viki | Lembke | Rockford |
| Curtiss | Hailey | Mount Vernon |
| Alonette | Jackson | Markham |
| Michele | Bailey | Oakland |
| Linda | Johnson | Gillespie |
| Trista | Countryman | Plainfield |
| Edward | Allen | Homewood |
| Stephanie | Holmes | Sycamore |
| Bonnie | Sextion | Kankakee |
| Nicole | Terry | Chicago |
| Charles | Howard | Naperville |
| Paula | Frye | Plainfield |
| Megan | Tinnon | Aurora |
| Kelly | Saylor Yeomans | Round Lake Beach |
| Alejandro | Alvarez | Melrose Park |
| Reyes | Salva | Chicago |
| Melissa | Amundsen | Saint Charles |
| John | Martine | Maywood |
| Alicia | Dykes | Cicero |
| Stephen | Polus | Peoria |
| Susan | Martin | Chicago |
| Octavia | Edgeson | Chicago |
| Melvin | Beal | Markham |
| Justin | Magee-Spruell | Crest Hill |
| Melissa | Macklin | Dieterich |
| Stanley | Hedden Jr | Charleston |
| Sheral | Howard | Joliet |
| Nancy | Elson | Godfrey |
| Larry | Dowell | Mchenry |
| Danielle | Dyson | Rockford |
| Brittni | Westaby | Mchenry |
| Linda | Haas | Freeport |
| Dave | Geibel | Lockport |
| Anthony | Demarco | Chicago |
| Benita | Evans | Danville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ronald | Johnson | Chicago |
| Onely | Onofre | Berwyn |
| Amanda | Rosner | Glendale Heights |
| Christopher | Rebholz | Chillicothe |
| Ana | Hermosillo | Round Lake Beach |
| Francisco Javier | Romero Tormo | Rockford |
| Livia | Navarro Mendez | Rockford |
| Scott | Bruckmann | Berwyn |
| Callie | Trowbridge | Lasalle |
| Elizabeth | Gutierrez | Lincolnshire |
| Simona | Bennett | Chicago |
| Helen | Johnson | Wheaton |
| Adam | Donaldson | Chicago |
| Parth | Modi | Chicago |
| Jason | Lusk | Dunlap |
| Rodney | Hunter | Evanston |
| Kristy | Croy | Granite City |
| Jackie | Slade-Heinzman | East Dubuque |
| Annette | Baker | Dekalb |
| Elisabeth | Arrenholz | Canton |
| Tim | Badgley | Loda |
| William | Bauer | Radom |
| Angela | Tyszka | Granville |
| Alesia | Hillyard | Naperville |
| Teri | Bendit | Barrington |
| Nita | Banker | Chicago |
| Verlee | Washington | Rock Island |
| Velessia | Washington | Rock Island |
| John | Horvath | Rock Island |
| Jenifer | Beecraft | Springfield |
| Katherine | Tullio | Gurnee |
| Antony | Fontanot | Elgin |
| Carol | Macias | Carpentersville |
| Jennifer | Shackleton | Quincy |
| Sanchez | Marilyn | Melrose Park |
| Reynaldo | Escobar | Chicago |
| Keith | Berglund | Earlville |
| Janelle | Dean | Chicago |
| Bill | Dell'Aringa | Westchester |
| Linda | Dell'aringa | Westchester |
| Amber | Curtner | Charleston |
| Paulo | Sitagata | Chicago |
| Jacqueline | Ledferd | Springfield |
| Tyiesha | Sydnor | Lockport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sharon | Lombardi | Manhattan |
| Roland | Foulkes | South Holland |
| Jason | Blons | Manhattan |
| Doriene | Boyd | Romeoville |
| Bradley | Decicco | Decatur |
| Danielle | Kilpatrick | Chicago |
| Fernando | Torres | Evanston |
| Jakaeya | Biggers | Rantoul |
| Jill | Lyons | Peoria |
| Karen | Houston | Dixon |
| Kubanychbek | Abdyrakhmanov | Chicago |
| Audrellia | Williams | Chicago |
| Gregory | Rosol | Naperville |
| Andrew | Johnson | Rockford |
| Latoya | Johnson | Markham |
| Letitia | Douglas | Rantoul |
| Shelly | Flachs | Quincy |
| Norma | Avalos | Melrose Park |
| Jerry | Jimenez | Chicago |
| Elizabeth | Jackson | Wheaton |
| Keith | Lett | Normal |
| Martina | Golden | Decatur |
| Clararenee | Adams | South Holland |
| Michael | Taglioli | Tinley Park |
| Alexander | Martin | Plano |
| Matthew | Gibbons | Manhattan |
| Ray | Watts | Markham |
| Rebecca | Deihl | Lemont |
| Lucy | Betancourt | Berwyn |
| Gregory | Engwall | Lagrange Park |
| Relyn | Busby | Peoria |
| Tod | Lumpkin | Chicago |
| Daniel | Horn | Chicago |
| Michelle | Lovett | Alton |
| Angelica | Guijon | Murphysboro |
| Linh | Lu | Chicago |
| Cody | Hogan | Ottawa |
| Kevin | Vescovi | Lockport |
| Kristopher | Bracken | Plainfield |
| Kahnayee | Beard | Markham |
| Ed | Festerling | Manhattan |
| Emily | Finnegan | Tinley Park |
| James | Doyle | Tinley Park |
| Lisa | Doyle | Tinley Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Joseph | Backlund | Plainfield |
|---|---|---|
| Sharon | Burgs | South Holland |
| Alvin | Burgs | South Holland |
| Jerry | Ginther | Danvers |
| Joseph | Wilks | Chicago |
| Sean | Onken | Arlington Heights |
| Estela | Balderas | Chicago |
| Reamond | Lopez | Alton |
| Dora | Masterson | Chicago |
| Joe | Novakowski | Chicago |
| Lucas | Creagan | Chicago |
| Stormy | Chartrand | Chicago |
| Susan | Haarman | Chicago |
| Charles Carey | Ward | Chicago |
| Roberty | Gueringer | South Holland |
| James | Rohrer | Rockford |
| Keemba | Ward | Chicago |
| Shannon | Grobelnik | Springfield |
| Gervasio | Gonzalez | Chicago |
| Erika | Delgado | Cicero |
| Edwardo | Garcia | Chicago |
| Ryan | Anella | Chicago |
| Andrew | West | Chicago |
| Mike | Augustine | Chicago |
| Mary | Wolf | Chicago |
| Darilyn | Barnes | South Holland |
| George | Zaremba | Tinley Park |
| Sylvia | Billings | Crest Hill |
| Raymound | Doss | Markham |
| Jennifer | Duranceau | Tinley Park |
| Brian | Odeen | Lockport |
| Nicole | Dineen | Rockford |
| Nicole | Lutzi | Rockford |
| Adrian | Tellez | Northbrook |
| Dale | Graham | Chicago |
| Chadd | Petrosky | Granite City |
| Nicole | Hudson | Chicago |
| Patryce | Terrell | Markham |
| James | Sanfilippo | Manhattan |
| Ricardo | Jimenz | Oak Forest |
| Kimberly | Whewell | Versailles |
| Jared | Viar | Paloma |
| Carianne | Beljung | Westchester |
| Linda | Gronbach | Princeton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Glen | Gronbach | Princeton |
| Nija | Linnear | Westchester |
| Kevin | Holvay | La Grange Park |
| Kaprice | Whittington | Murphysboro |
| Joshua | Whittington | Murphysboro |
| Gabriela | Escobar | Chicago |
| Christina | Benson | Chicago |
| Jonathan | Whitcomb | Decatur |
| Gloria | Garcia | Chicago |
| Milagros | Garcia | Chicago |
| Dionne | Herron | Chicago |
| Cherl | Stevens | Glendale Heights |
| Alecia | Harris | Chicago |
| Desiree | Lee | Aurora |
| Luis | Guzman | Cicero |
| Brenda | King | Chicago |
| Alice | Cosby | Chicago |
| Antonio | Guadarrama Ramos | North Chicago |
| Tommy | Damico | Crete |
| Katherine | Griffin | Crete |
| Ashley | Bechtel | East Peoria |
| Richard | Green | Villa Park |
| Eric | Koch | Chicago |
| Pavlyuk | Kateryna | Chicago |
| Timothy | Hess | Highland |
| Kristin | Blake-Olson | Chicago |
| Andrew | Cortina | Chicago |
| Perez | Francisco | Chicago |
| Monique | Dobbs | Berwyn |
| Joanne | Franco | Elgin |
| Sean | Bivens | Yorkville |
| Shawn | Ward | Park Forest |
| Tyler | Ward | Park Forest |
| Jan | Dueks-Jackson | Park Forest |
| Andrea | Mason | New Lenox |
| Elina | Britva | Deerfield |
| Jacob | Jasek | Streamwood |
| Nick | Colucci | Aurora |
| Eric | Chelf | East Alton |
| Laura | Drallmeier | Roselle |
| Lavonne | Willis | Kankakee |
| Annie | Deshazer | Hanover Park |
| Lori | Thompson | Centralia |
| Paul | Brackemeyer | Libertyville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tania | Vasilopulos | Diamond |
| Bonnie | Jackson | Evanston |
| William | Soljacich | Naperville |
| Phillip | Wachowski | Homewood |
| Kevin | Mackin | Elgin |
| Lindsay | Cole | Bourbonnais |
| David | Anderson | Maywood |
| Christopher | Gleeson | Chicago |
| Terivona | Gibson | Granite City |
| Elijah | Davis | Chicago |
| Taquittee | Cross | Calumet Park |
| Myla | Spells | Tinley Park |
| Ryan | Webster | Newark |
| Courtney | Martin | Crest Hill |
| Ray | Brackins | Orland Park |
| Joseph | Fritz | Plainfield |
| Jennifer | Doctor | Lockport |
| Michael | Byrns | Glasford |
| Necole | Armstrong | Markham |
| Karen | Gorenstein | Crest Hill |
| Demario | Williams | Madison |
| Erica | Torres | Rockford |
| Julie | Thiem | Batavia |
| Alesia | Jenkins | Melrose Park |
| Kristi | Blake | Naperville |
| Charles | Jones | South Holland |
| Christine | Corpuz | Oak Forest |
| Rita | Lee | Petersburg |
| Leon | White | Plainfield |
| Melanie | Heaton | Markham |
| Talisha | Frye | South Holland |
| Michael | Nicotera | Plainfield |
| Dani | Huels | Carlyle |
| Brenda | Davis | South Holland |
| Morgan | Tsakopoulos | Lockport |
| Diana-Dea | Schmacht | Rock Island |
| Byron | Hughlett | Chicago |
| Gwendolyn | Mcelmurry | Chicago |
| Mia | Sissac | Chicago |
| Magne | Wilson | Chicago |
| Cynthinia | Towns | Chicago |
| Farren | Anderson | Chicago |
| Matthew | Flores | Berwyn |
| Meredith | Mcnickle | Melrose Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Glenda | Love | Chicago |
| Anthony | Love | Chicago |
| Danielle | Jarrett | Chicago |
| Michelle | Frost | Shelbyville |
| Fiona | Murphy-Fahlgren | Chicago |
| Laura | Arteaga | Chicago |
| Nat | Bertram | Chicago |
| Joseph | Guzman | Oak Forest |
| Jeffrey | Depatie | Lockport |
| Mark | Dinos | Lockport |
| Terri | Carter | Markham |
| Muhammad | Jafri | Crest Hill |
| Melissa | Bessler | Tinley Park |
| Jill | Britt | Glasford |
| Francis | Imbuido | Des Plaines |
| Ronneisha | Jinkins | Westchester |
| Kashif | Abdul-Aziz | Chicago |
| Bruce | Douglas | Plainfield |
| Mohmmad | Farhan | Orland Park |
| Bryce | Hutchinson | Morton |
| Kelsi | Hutchinson And | Morton |
| Erita | Brown | Markham |
| Thomas | Amanda | South Holland |
| Donna | Schanks | Plainfield |
| Bryant | Dailey | Crest Hill |
| Scott | Heather | Rockford |
| Elizabeth | Slama | Glendale Heights |
| Charles | Deloach | Chicago Heights |
| Amanda | Ash-Bright | Cisne |
| Tonya | Sentz | Decatur |
| Olufunmilayo | Ashiru | Bolingbrook |
| Karen | Harman | Springfield |
| Stephanie | Berlanga | Chicago |
| Maya | Jones | Chicago |
| Cora | Rimmer | Chicago |
| Chalonda | White | Chicago |
| Doug | Van Poppel | Chicago |
| Chriss | Uher | Tinley Park |
| Nicholas | Egan | Orland Park |
| Amanda | Daly | Lockport |
| Joellen | Compagni | Coffeen |
| Leesa | Alexander | Markham |
| Diana | Mauerman | Rockford |
| Cheyenne | Hoover | Crystal Lake |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tyub | Ali | Hyde Park Chicago |
| Marilyn | Manick | New Lenox |
| James | Phillippe | Urbana |
| Thorson | Erik | Plainfield |
| Matthew | Brandt | Decatur |
| Elizabeth | Repass | Chicago |
| Juan | Casillas | Chicago |
| Samantha | Brewer | Aurora |
| Imani | Haden | Chicago |
| Richard | Jones | Pontiac |
| Jenel | Isais | Chicago |
| Cheryl | Barnes Oleary | Chicago |
| Andrew | Zielinski | Chicago |
| Kordel | Flanary | Springfield |
| Griffin | Hill | Naperville |
| Faith | Dickey | Lenzburg |
| Adam | Limanowski | Lockport |
| Alyssa | Young | Orland Park |
| Evan | Colonero | Crest Hill |
| Sebastian | Di Clemente | Tinley Park |
| Anastasia | Gibson | Markham |
| Jacqueline | Green | Markham |
| Christine | Eckles | Westchester |
| Paulette | Fason | Chicago |
| Rachel | Geistfeld | Chicago |
| Ryan | Loes | Des Plaines |
| Craig | Johnson | Champaign |
| Christopher | Lucas | Chicago |
| Jenean | Johnson | South Holland |
| Mary | Hutchinson | Chesterfield |
| Christopher | Ballard | Chesterfield |
| Teresa | Horner | Lindenwood |
| Jerkia | Hardy | Madison |
| Sonia | Sazo | Elmwoodpark |
| Juan | Alvarez | Chicago |
| Devonnia | Livous | Chicago |
| Caliph | Arnold | Chicago |
| Norma | Davis | Jacksonville |
| Brittyney | Crockett | Chicago |
| Rudy | Ayala | Itasca |
| Frances | Gilbert | Oak Forest |
| Ryan | Willman | Mundelein |
| Patrick | Brennan | Downers Grove |
| Gerald | Doubet | Williamsfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Connie | Cannon | Springfield |
| Miguel | Herrera | North Chicago |
| Daniel | Chen | Chicago |
| Antiochos | Savva | Chicago |
| Cindy | Hinde | Pecatonica |
| Charlene | Avant-Williams | Chicago |
| Deyanira | Flores | Montgomery |
| Leveil | Edwards | Chicago |
| Carolyn | Lean | Wood Dale |
| Felicia | Davis | Park Forest |
| Joseph | Cox | Roseville |
| Cheryl | Walz | Elk Grove Village |
| Tia | Chung-Swanson | Lake In The Hills |
| Carla | Harper | Chicago |
| Tanya | Kinsman | Chicago |
| Angella | Mumper | Clifton |
| Leanalyn | Figueroa | Carol Stream |
| Samantha | Costello | Elgin |
| Michael | Green | Matteson |
| Aaron | Voss | Lake Zurich |
| Michael | Gray | Bushnell |
| Steven | Kondras | Hoffman Estates |
| Monty | Trammel | Diamond |
| Darren | Deskin | Lockport |
| Louis | Castillo | Hanover Park |
| Hernandez | Carlos | Glendale Heights |
| Paula | Haltom | Freeport |
| Kevia | Thomas | Aurora |
| Christopher | Lewis | Aurora |
| Sheila | Trader | Aurora |
| Desiree | Scully | Melrose Park |
| Julie | Hopper | Batavia |
| Jean | Kim | Hoffman Estates |
| Tomas | Drury | Hoffman Estates |
| Amy | Teska | Hutsonville |
| Deann | Hailey | Oak Forest |
| Rodney | Harrington | Dixon |
| Darviss | Hurt | Chicago Heights |
| Nikolai | Fullmer | Schaumburg |
| Juliana | Valente | Highland Park |
| Nathan | Akemann | Elgin |
| April | Harris | Chicago |
| Gregory | Harris Jr | Chicago |
| Bernice | Allen | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Alisha | Johnson | Chicago |
| Abayomi | Olarenrewaju | Homewood |
| Eric | Earhart | Mundelein |
| Harrison | Fried | Chicago |
| Annie | Hines | South Holland |
| Annette | Evans | South Holland |
| Sherrie | Vandervelde | Oak Forest |
| Arthur | Johnson | Crest Hill |
| Sergio | Montejano | Chicago Heights |
| Jeffrey | J Stastny | Aurora |
| Arleta | Pawlow | Chicago |
| Erik | Chavez | West Chicago |
| Edwin | Schlesser | Streamwood |
| John | Calderaro Jr | Mundelein |
| Shaunteen | Jones | Chicago |
| Michael | Capalbo | Crest Hill |
| Sharon | Varvarezos | Aurora |
| Indy | Butler | Chicago |
| Derrick | Butler | Chicago |
| Monica | Paonessa | Glenview |
| Edward | Cook | Chicago Heights |
| Genea | Cook | Chicago Heights |
| Patricia | Avila | Chicago |
| Meagan | Baker | Milan |
| Judie | Jahny | Tinley Park |
| Elizabeth | Adducci | Lockport |
| James | Johnson | Markham |
| Brandon | Shands | Woodlawn |
| Ayanna | Barnes | Chicago Heights |
| Martha | Duckworth | Lawrenceville |
| Nicole | Wilson | Markham |
| Marco | Echevarria | Oak Forest |
| Trina | Harris | South Holland |
| Alisha | Wise | Yale |
| Kathleen | Weinert | Lockport |
| Melissa | Ellis | Ava |
| Lee | Alkureishi | Chicago |
| Maria | Alkureishi | Chicago |
| Marco | Campos | Aurora |
| Brittney | Sirois | Saint Anne |
| Darnell | Coffee | Chicago |
| Vibhav | Gupta | Lake Forest |
| Scott | Wilson | New Berlin |
| Latoya | Bowman | South Holland |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mitch | Funneman | Teutopolis |
| Matthew | Funneman | Teutopolis |
| Shelli | Opsal | Normal |
| Matt | Mazur | Glendale Heights |
| Montario | Jones | Decatur |
| Stephanie | Marsh | Rockton |
| Jonathan | Williams | Chicago |
| Allan | Valencia | Chicago |
| Marlo | Brown | Chicago |
| Annette | Hummel | Georgetown |
| Nathan | Bacchi | Chicago |
| Josephine | Bridges | Chicago |
| Harral | Allen | Wheeling |
| Markieta | Wright | Chicago |
| Amy | Ferguson | Westchester |
| Nancy | West | Cameron |
| Lamya | Clinton | Westchester |
| Anthony | Clinton | Westchester |
| Linda | Armstrong | Romeoville |
| Jason | Nasello | Brighton |
| Regina | Dunkin | Mt Vernon |
| Barbara | Williams | Mount Vernon |
| Tyler | Dunkin | Mt Vernon |
| Alexis | West | Markham |
| Sharon | Clark | Chicago |
| John | Wise | Chicago Heights |
| Aleksandr | Sapozhnikov | Chicago |
| Gennifer | White | Petersburg |
| William | Heard | Park Forest |
| Kristin | Haas | Des Plains |
| Alex | Gaub | Glendale Heights |
| Brian | Marren | Montgomery |
| Nicholas | Trotter | O Fallon |
| William | Marcus | Glencoe |
| Counce | James | Elgin |
| Kurt | Geilfuss | Schaumburg |
| Steven | Herl | Grayslake |
| Juanio | Marsh | Des Plaines |
| Patti | Courtway | Victoria |
| Brian | Welch | Chicago |
| Vincent | Collins | Chicago |
| Rosa | Monzon | Itasca |
| Nicole | Seaberg | Itasca |
| Pierre | De Villiers | Itasca |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| William | Wood | Chicago |
| Lartece | Harris | Markham |
| Debbie | Woods | Lockport |
| Daniel | Toumeh | Tinley Park |
| Florence Lynette | Sconyers | Harvey |
| Joe | Steinken | Wheaton |
| Kenneth | Soyemi | Addison |
| Edmund | Davis | Oak Forest |
| Jennifer | Jones | Tinley Park |
| Danielle | Williams | Markham |
| Cheryl | Barcas | Orland Park |
| Marilee | Clark | Ewing |
| Christina | Foster | West Frankfort |
| Shara | Wilkins | Cisne |
| Steven | Hevland | Galesburg |
| Zeta | Buhler | Aurora |
| Jennifer | Anthony | Wheaton |
| Jagoda | Kobylarczyk | Romeoville |
| Brett | Kreiser | Amboy |
| Taharvey | Davis | Chicago |
| Tenika | Davis | Chicago |
| Binish | Khan | Lockport |
| Curtis | Jaynes Jr | Markham |
| Matt | Wilson | Tinley Park |
| James | Banks | Lockport |
| Paris | Jackson | Belleville |
| Aldridge | Derrick | Chicago |
| Miguel | Chaidez | Crest Hill |
| Marnita | Bell | Markham |
| Mikayla | Matthews | Markham |
| Jared | Bruno | Homer Glen |
| Kevin | Kirberger | Lincolnshire |
| Allen | Bobby | Zion |
| Mary | Burtsfield | Washington |
| Frierson | Jermaine | Chicago |
| Loukisha | Gully-Jones | South Holland |
| Jill | Wills | South Holland |
| Gordon | Nolte Jr | Lockport |
| Joseph | Tyeptanar | Tinley Park |
| Suzanne | Nassar | Lockport |
| Steven | Mallon | Des Plaines |
| Lindsay | Labelle | Oswego |
| Elizabeth | Anuskiewicz | Wheaton |
| Beverly | Harrison | Tinley Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Matt | Ellis | Joliet |
| Diane | Urbanczyk | Lockport |
| Kenneth | Gaunty | Markham |
| Doreen | Watts | Markham |
| Markham | Clark | Oak Forest |
| Valenya | Clark | Oak Forest |
| Jennifer | Hillbloom | Moline |
| Nancy | Ramos | Aurora |
| Sonia | Stall | South Holland |
| Jermaine | Young | Romeoville |
| Anthony | Speagle | St Elmo |
| Amanda | Cole | Vandalia |
| Justin | Jay | Benton |
| Dawn | Johnson | Durand |
| Don Lee | Thomas | Chicago |
| Ian | Dennis | Arenzville |
| Elizabeth | Hermes | Chicago |
| Darin | Drilling | Crystal Lake |
| Jessica | Wang | Chicago |
| Brian | Gandy | Carbondale |
| Corey | Blackwell | Bolingbrook |
| Jamie | Graziano | Lynwood |
| Charles | Brown | Sauk Village |
| Natalie | Ponko | Braidwood |
| James | Fillers | Braidwoos |
| Sarah | Meisch Sommer | Elgin |
| Patricia | Hart | Wood Dale |
| Maria | Barfield | Cowden |
| Kisha | Gougis | Romeoville |
| Diane | Alarcon | Oak Forest |
| Tenicia | Bounds | South Holland |
| Rhonda | Dunn | Orland Hills |
| John | Dunn | Orland Hills |
| Marlene | Murraynovak | Tinley Park |
| Preston | Harcrow | Tinley Park |
| Lila | Cruickshank Lahola | Tinley Park |
| Alyssa | Kulm | Prophetstown |
| Emma | Urbieta | Hanover Park |
| Sue | Lloyd | Lockport |
| Sandra | Rathburn | Orland Hills |
| Charity | Benevelli-Zaczek | Lockport |
| Larry | Ford | West Frankfort |
| Katrina | Garnett-Patterson | Tinley Park |
| Roseanna | Logan | Orland Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sara | Fiene | Lockport |
| Bridget | Mechetner | Bartlett |
| Deidre | Wiza | Hoffman Estates |
| Sam | Vasilescu | Pingree Grove |
| Shatocka | White | South Holland |
| Frederick | Baumann | Tinley Park |
| Twanika | Taylor | Tinley Pk |
| Earvin | Beloch | South Holland |
| Tiffany | Karac | Lockport |
| Zarate | Frances | Tinley Park |
| Naela | Asmar | Orland Park |
| Stan | Quade | Lockport |
| Brendan | Casey | Aurora |
| Clarise | Amos | Naperville |
| Cathy | Foster | Calumet City |
| Jasmine | Cunningham | Hazel Crest |
| Nicole | Bernacchi | Algonquin |
| Jaroslaw | Lach | Tinley Park |
| Robin | Murchison | Hazel Crest |
| Katherine | Cotter | Tinley Park |
| Rachel | Maupin | Grafton |
| Ronald | Carlson | Orland Hills |
| Andrew | Dillon | Tinley Park |
| Jasmin | Siddiqui | Dixon |
| Christopher | Kanofsky | Orland Hills |
| John | Macdonnell | Momence |
| Cindy | Szczypiorski | Lockport |
| Linda-Kay | Vasterling | Pekin |
| Beata | Zabrinas | Tinley Park |
| Jeremy | Zabrinas | Tinley Park |
| Jeremiah | Shaner | Bradford |
| Charles | Freeman | Hazel Crest |
| Mitchell | Thurman | Hazel Crest |
| April | Shoulders | Sumner |
| Christopher | Crooks | Orland Hills |
| Rodney | Wilson | Hazel Crest |
| Kathy | Johnson | Lincoln |
| Tammy | Jackson | Calumet City |
| Victoria | Hudson | Lincolnshire |
| Christy | Kibbe | Wheaton |
| Tj | Burke | Bartlett |
| Christina | Barnhart | Dixon |
| Sandra | Day | Orland Hills |
| Joy | Underdown | Marion |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jennifer | Kauffman | Normal |
| Patrice | Johnson | Bolingbrook |
| Sharon | Bennis | Seneca |
| Lanetha | Guider | Bartlett |
| Tara | Jennings | East Alton |
| Megan | Franciskovich | Gilberts |
| Stanley | Foster | New Lenox |
| Jennifer | Farny | Maunie |
| Andre | Thompson | Park Forest |
| Terrance | Green | Sauk Village |
| Barbara | Green | Lynwood |
| Jordan | Rakittke | Woodstock |
| Jacob | Marriott | Round Lake |
| Emilee | Marriott | Round Lake |
| Marie | Israel | Harvey |
| Pat | Davis | Kirkwood |
| Gordon | Olp | Aurora |
| Eric | Arredondo | Aurora |
| Greg | Juhl | Pingree Grove |
| Julie | Juhl | Pingree Grove |
| Jessica | Bruno | Itasca |
| James | Bielanski | Orland Hills |
| Joyce | Davies | Orland Hills |
| Hattie | Allen | South Holland |
| Andrew | Boss | Tinley Park |
| Tristina | Blair | Tinley Park |
| Jessica | Stradley | Sandwich |
| Tunya | Ellis | Elgin |
| Joanna | Thompson | Orland Park |
| Williams | Christine | Tinleypark |
| Alberto | Cagnina | Tinley Park |
| Jacqueline | Mccarthy | Tinley Park |
| Brenda | Bateman | Mt Zion |
| Randy | Hodo | Orland Hills |
| Kirsten | Jewell | Paris |
| Derek | Koch | Galesburg |
| Shannon | Lawler | Bourbonnais |
| Sherry | Berg | Saint Elmo |
| Kimberly | Uhl | Oak Forest |
| Gregory | Wood | Hazel Crest |
| Michelle | Maly | Lockport |
| Maryann | Scarborough | Country Club Hills |
| Jean | Lockhart | Orland Hills |
| Daniel | Byrne | Libertyville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cathleen | Major | Wheaton |
| Monika | Kogut | Homer Glen |
| Yasmeen | Matariyeh | Orland Park |
| Robert | Boss | Tinley Park |
| Kayla | Boss | Tinley Park |
| James | Mann | Naperville |
| Peter | Nozicka | Green Oaks |
| Kimberly | Taylor | Calumet City |
| Sandra | Lyles | Calumet City |
| Flor | Alfaro | Aurora |
| Kenisha | Johnson | Tinley Park |
| Scott | Baker | Tinley Park |
| Jemima | Gardner | South Holland |
| Lori | Brose | Davis |
| Lisa | Harris | South Holland |
| Valerie | Bettis | Carlinville |
| Christine | Lawson | Dixon |
| Anita | Sparling | Yale |
| Kimberly | Beckman | Oak Forest |
| Patrick | James | Wprden |
| Sherry | Carlisle | Rockford |
| Andrej | Milovic | Hoffman Estates |
| Ricardo | Gonzalez | Palatine |
| Michele | Estrada | Bolingbrook |
| Tanya | Lopez | Aurora |
| Imani | Jackson | Parkforest |
| Nicholas | Lonero | Mendota |
| Joseph | Capili | Addison |
| Thomas | Johnson | Chicago |
| Angela | Winger-Bryan | Stelle |
| Jennifer | Keller | East Saint Louis |
| Cynthia | Whitfield | Sauk Village |
| Renee | Vuckovich | Galesburg |
| David | Clark | Pingree Grove |
| Margie | Hartman | Orangeville |
| Stephanie | Clark | Hazelcrest |
| Dominic | Milam | Pecatonica |
| Maureen | Dillon | Tinley Park |
| Sonya | Franklin | Chicago |
| Jen | Larue | Tinley Park |
| Renzie | Lacey | Country Club Hills |
| Shannon | Whitehall | Sherrard |
| Joshua | Goodwin | Tinley Park |
| Scott | Rybka | Tinley Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Alicia | Dillon | South Holland |
| Abbie | Keating | Tinley Park |
| Samantha | Annala | Lockport |
| Julie | Doronzo | Tinley Park |
| Rochelle | Pinex | Hazel Crest |
| Alan | Otoole | Walnut |
| Daniel | Barber | Aurora |
| Natasha | White | Country Club Hills |
| Cheryl | Johnson | Johnston City |
| Susan | Kenny | Orland Hills |
| Nikolaos | Krikos | Libertyville |
| Taylor | Angle | Orland Hills |
| Sylvia | Gubala | Orland Park |
| Rebecca | Espinoza | Oak Forest |
| Mateusz | Skrzyniecki | Highland Park |
| Virgil | Cassidy | Algonquin |
| Kamron | Hoyd | Romeoville |
| Kenya | Lewis | South Holland |
| Jill | Hendricks | Oak Forest |
| Jackie | Edwards | Rushville |
| Luke | Myles Jr | Hazelcrest |
| David | Cottongim | Oak Forest |
| Ryan | Haley | Wheaton |
| Michelle | Billing | Des Plaines |
| John | Hampton | Hazel Crest |
| Nyeedawn | Relf | Country Club Hills |
| Emma | Coty | Hazel Crest |
| Dawn | Bozza | Wheaton |
| Allison | Funneman | Effingham |
| Clayton | Kelly | Tinley Park |
| Caridad | Guillen | Glendale Heights |
| Gordon | Kenmuir | Highland Park |
| Lorraine | Kenmuir | Highland Park |
| Filip | Slavov | Wheeling |
| Aaron | Cornwell | Romeoville |
| Leslie | Giron-paez | Thompsonville |
| Melissa | Rajcevich | West Dundee |
| Thomas | Streit | Willowbrook |
| Gabriel | Nkemeh | Burr Ridge |
| Kathryn | Doria | Burr Ridge |
| Joseph | Pezzulo | Burrridge |
| Tawanna | Moore-Rankins | Willowbrook |
| Wakanda | Whitaker | Willowbrook |
| Megan | Boc-Guevara | Bensenville |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Lachaun | Hawkins | Willowbrook |
| Keith | Walton | Willowbrook |
| Michael | Brya | Willowbrook |
| Kayette | Jones | Willowbrook |
| Regilyn | Smith Hanson | Willowbrook |
| Darius | Henderson | Willowbrook |
| Assem | Dakhel | Willowbrook |
| Tiffany | Adams | Willowbrook |
| Zemoria | Jefferson | Willowbrool |
| Bradley | Stasell | Willowbrook |
| Brian | Passananti | Bensenville |
| Deborah | Garner | Willowbrook |
| Rouhaifa | Aguayo | Willowbrook |
| Sandra | Evans | Jacksonville |
| Eric | Mendenhall | Glen Carbon |
| Steve | Sonen | Hawthorn Woods |
| Ronald | Haffner | Bartonville |
| Gaila | Stansell | Mount Vernon |
| Lindsey | Townsend | Freeburg |
| Phillip | Levsky | Roselle |
| Amber | Woods | Taylorville |
| Carolyn | Watson | East Saint Louis |
| Rachel | Burd | Millbrook |
| Victoria | Holland | Nilwood |
| Monica | Hunt | Belleville |
| James | Boyd | Thornton |
| Donna | Norbet | Millstadt |
| Rosalind | Fields | Danville |
| Arlo | Christie | Belleville |
| Darnell | Easley | Belleville |
| Bridget | Torres | Chicago |
| Alicia | Miller-Hall | Centralia |
| Cary | Brodsky | Carpentersville |
| Billie | Bukovi | Lynwood |
| Jennifer | Coker | Belleville |
| Janise | Thompson | Joliet |
| Paul | Manchen | Westmont |
| Tammy | Hartman | Galva |
| Colleen | Bennett | Manteno |
| Diane | Kitchen | Belleville |
| Dawn | Johnson | Park Forest |
| Lalena | Heidenreich | Bloomington |
| Jodi | Hinson | Round Lake Park |
| Matt | Colwell | Hinckley |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Juanita | Heise | La Grange |
| Nichole | Williams | Wood Dale |
| Connie | Winkeler | Highland |
| Josh | Higginson | Bonnie |
| Josh | Henson | Winchester |
| Sue | Mcintire | Galesburg |
| Samuel | Hardcastle | Kell |
| Michael | Connor | Highland Park |
| Angela | Davis | Cresthill |
| Debra | Blackwell | North Chicago |
| Duane | Leamer | Normal |
| Jennifer | Gharrett | Clinton |
| Ashley | Brown Hullon | Dolton |
| Terri | Gragert | Effingham |
| Sam | Cannizzaro | Mount Prospect |
| Brandon | Horine | Normal |
| Donald | Lopez | Silvis |
| William | Hickman | Normal |
| Larry | Hellberg | Marion |
| Freda | Nibert | Salem |
| Sherry | Lawson-Weaver | Galesburg |
| Gorgette | Glenn | Normal |
| Lisa | Graziani | Elmwood Park |
| Melissa | Ester | Normal |
| Clayton | Karrick | Salem |
| Clarissa | Longwell | Salem |
| Elizabeth | Leingang | Normal |
| Zachary | Lowery | Kell |
| Miranda | Ellis | Normal |
| Larry | Woods | Dekalb |
| George | Hayes | North Chicago |
| Cindy | Closen | Dunlap |
| Gio Gibbs | Imperial | Gurnee |
| Mosun | Abdulai | Lansing |
| Salitha | Deberry | Hazel Crest |
| Jeffery | Gosnell | Carlinville |
| Timothy | Wade | Streator |
| Josette | Christian | Algonquin |
| Owen | Johnson | Bloomington |
| Maurice | Gibson | Chicago |
| Matilde | Roa | Chicago |
| Paul | Carani | Saint Charles |
| William | Hansen | Mchenry |
| John | Stcyr | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joanna | Mayllen | Mt Prospect |
| Taofeek | Alabi | Chicago |
| Darlene | Dyson | Chicago |
| Michelle | Odriscoll | Arlington Heights |
| Yekaterina | Khomyachenko | Chicago |
| Jessalynn | Lawrence | Mattoon |
| William | Hudson | Park Ridge |
| Xiang | Siow | Chicago |
| Mona | Ash | Hazel Crest |
| Shtoyree | Davison | Lansing |
| Michael | Seropian | Tinley Park |
| Kelly | Pippen | Hazel Crest |
| Heather | Bruins | Rock Falls |
| Robert | Lafferty | Rock Falls |
| Thomas | Gehrig | Godfrey |
| Rivette | Jerome | Joliet |
| Mark | Muehlbauer | Plainfield |
| Eric | Bushell | Normal |
| Clifford | Houtchins | Tilton |
| Janice | Love | Chicago |
| Quanita | Webb | Chicago |
| Diane | Walsh | Johnsburg |
| Robeata | Clay | Chicago |
| Marlowe | Theresa | Robinson |
| Alexander | Jackson | Normal |
| Seth | Gering | Woodstock |
| Scott | Kuznieski | Tinley Park |
| Sunsera | Meekins | Hazel Crest |
| Lauren | Campbell | Peru |
| Chad | Hankins | Shelbyville |
| Latoya | Walker | Springfield |
| Lori | Gonzales | Rock Falls |
| Sandra | Garas | Rock Falls |
| Henry | Wojtas | Plainfield |
| Estela | Wojtas | Plainfield |
| Allen | Kasten | Cresthill |
| Willette | Bratton | Peoria |
| Sanvelyn | Boyd | Peoria |
| Nicole | Jackson | Rockford |
| Michael | Garcia | Joliet |
| Andrea | Cruz | Joliet |
| Amanda | Carter | Pontiac |
| Rob | Brasic | Des Plaines |
| Levi | Lyon | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jamel | Travis | Chicago |
| Sonya | Herriott | Chicago |
| Sandy | Dunn | Dixon |
| Pamela | Thompson | South Holland |
| Jennifer | Monnett | Orland Park |
| Nathan | Launay | Mount Vernon |
| Brendab | Carter | Lansing |
| Nicholas | Harman | Hazelcrest |
| Alyssa | Petrishe | Oak Forest |
| Leticia | Guzman | Lockport |
| Melinda | Barnhouse | Viola |
| Rene | Velazquez | Melrose Park |
| John | Crawford | Decatur |
| Tosha | Mathews | Decatur |
| Marilyn | May | Effingham |
| Terry | Donat | Sterling |
| Rebecca | Crawley | Downers Grove |
| Mark | Crawley | Downers Grove |
| Patrick | Wilson | Schaumburg |
| Danny | Rosenkranz | Belleville |
| Elizaved | Cuevas | Chicago |
| Sherry | Erickson | Robinson |
| Talia | Jackson | Peoria |
| Cindy | Munden | Smithboro |
| Todd | Hague | Chicago |
| Treesong | Treesong | Carbondale |
| Maxine | Nabors | Chicago |
| Aner | Banks | Chicago |
| Stanley | Martin | South Holland |
| Charleen | Martin | Southholland |
| Michael | Hoffmeister | Tinley Park |
| Cynthia | Fielder | Lansing |
| Sara | Garcia | Crest Hill |
| Nicole | Corse | Crest Hill |
| Lucas | Polson | Crest Hill |
| Daniel | Watson | Crest Hill |
| Deborah | Acosta | Plainfield |
| Pat | Gallagher | Lindenhurst |
| Lorena | Carrada | Mount Prospect |
| Jacobs | Brady | Savanna |
| Courtney | Hertzner | Sycamore |
| Chris | Villarreal | Plainfield |
| Laura | Skaer | Belleville |
| Leandre | Crawley | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Lindsey | Jaggers | Ottawa |
|---------|---------|--------|
| Corey | Hutchins | Rockford |
| Michaela | Wolfman | Decatur |
| Michael | Knight | Tilton |
| Katherine | Clemens | Decatur |
| Keely | Hunter | Springfield |
| Chenessa | Williamson | Hazelcrest |
| Imelda | Martinez | Lockport |
| Felix | Zayas | South Holland |
| Jason | Hallberg | Plainfield |
| Amanda | Eberley | Rockford |
| Molly | Helgesen | Urbana |
| Tonika | Belt | Chicago Heights |
| John | Williams | Washington |
| Stephanie | Goode | Effingham |
| Rob | Koleno | Mchenry |
| Vanessa | Martinez | Lindenhurst |
| Dale | Grupe | Homewood |
| Mark | Grupe | Homewood |
| Samantha | Wood | Plainfield |
| Joseph | Wood | Plainfield |
| Craig | Barker | Waukegan |
| Chovhaun | Lee | Joliet |
| Jenna | Nunziato | Chicago |
| Daniel | Brown | Chicago |
| Penny | Palenik | Orland Hills |
| Edward | Harris | Hazel Crest |
| Andre | Jordan | Southholland |
| Cassandra | Glover Crumpler | Hazel Crest |
| Stephanie | Gilroy | Rock Island |
| Vonell | Lanfair | Plainfield |
| Alane | Carrillo | Mt Prospect |
| Anthony | Deseno | Mount Prospect |
| Barb | Brooks | Plainfield |
| Antonio | Martinez | Joliet |
| Jessica | Green | Mount Vernon |
| Matt | Bergman | Quincy |
| Patricia | Duran | Chicago |
| Matt | Balcer | Crete |
| Angela | Mitzelfelt | Peoria |
| Brandon | Kepley | Peoria |
| Kendra | Kritzmire | Bloomington |
| Nicole | Blair | Bloomington |
| Taylor | Mattingly | Urbana |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Kyle | Gabree | Urbana |
|------|--------|--------|
| Brittany | Hayden | Hazel Crest |
| Miniimah | Ameen | Hazel Crest |
| Corey | Wallace | Ottawa |
| Ivory | Lovell | Rock Island |
| Isha | Ward | Bourbonnais |
| Kevin | Dove | Peoria Heights |
| Katie | Freeman | New Lenox |
| Janet | Kanning | Naperville |
| Devin | Winn | Pekin |
| Sue | Fitzpatrick | Mount Vernon |
| Timothy | Young | Rockford |
| Amy | Thome | Mchenry |
| Brian | Rodenkirch | Spring Grove |
| Yets-Gotschall | Dayna | Champaign |
| Nicholas | Mark | Bloomington |
| Steven | Washington | Jacksonville |
| Cyiesa | Lawson | Peoria |
| Matthew | Harper | Hazel Crest |
| Shannan | Harper | Hazel Crest |
| Michelle | Schreurs | Rock Island |
| Deana | Hill | Saint Charles |
| Dean | Espina | Woodstock |
| Joseph | Feyerabend | Granite City |
| Rosalind | Shelmire | Chicago |
| Jairo | Robertts | Lindenhurst |
| Tammy | French | Joliet |
| Richard | King | Cary |
| Emmanuel | Davis | Stone Park |
| Desean | Ward | Chicago |
| Cindy | Whitten | Crest Hill |
| Christopher | Castevens | Granite City |
| Scott | Van Slee | Joliet |
| Jeffrey | Jensen | Johnsburg |
| Kim | Weedman | Victoria |
| Douglas | West | Chicago |
| Elizabeth | Caprio | Moubt Prospect |
| Kyle | Lawrence | Galesburg |
| Michael | Jures | Joliet |
| Bill | Imel | Jerseyville |
| Linda | Imel | Jerseyville |
| Alissa | Klopp | Grayslake |
| Kate | Mceldowney | Glendale Heights |
| Kimya | Beamon | Glendale Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Robert | Keller | Bradley |
|---|---|---|
| Johanna | Engler | Bradley |
| Iris | Lewis-Beasley | Decatur |
| Christopher | Hogan | Chicago Heights |
| Beata | Biedron | Bartlett |
| Barbara | Bruce | Steger |
| Brendan | Holland | Chicago |
| Christopher | Maxwell | Yorkville |
| Terrence | Graves | Indian Head Park |
| Margo | Converse | Sterling |
| Deanna | Goff | Marion |
| Dylan | Yates | Somonauk |
| Mary | Elliott | Aurora |
| Sauda | Freeman | Effingham |
| Randall | Hargate | Machesney Park |
| David | Harris | Waukegan |
| Helen | Alexopoulos | Schaumburg |
| Sylvia | Muntaner | Lockport |
| Barb | Jernstad | Aurora |
| Mart | Firnbach | Mchenry |
| Trisa | Farrell | Georgetown |
| Dana | Coleman | Chicago |
| Jason | Maysonet | Elmwood Park |
| Samantha | Noehre | Chicago |
| Laron | Williams | Chicago |
| Katie | Hocin | Mchenry |
| Ethan | Herman | Chicago |
| Bradlee | Barcus | Champaign |
| Tawanna | Jinks | Chicago |
| Rance | White | Marion |
| Shelia | Ashley | South Holland |
| Dwayne | Johnson | Country Club Hills |
| Kim | Jarrett | Hazel Crest |
| Tina | Mikulecky | La Grange Park |
| Katrina | Holmes | Plainfield |
| John | Edgar | Hampshire |
| Stepahnie | Beswick | Quincy |
| Felicia | Harbach | Sterling |
| Diana | Herrera | Palatine |
| Terry | Williams | Urbana |
| Lekeydrance | Carter | Evanston |
| Randy | Barber | Zion |
| April | Kundid | Plainfield |
| Karen | Longino | Lockport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Young | Carmen | Grayslake |
| Francesco | Capece | Melrose Park |
| Richard | Maliszewski | Spring Grove |
| Peter | Stathas | Chicago |
| Rob | Matthews | Hillsboro |
| Christina | Lyons | Morris |
| Timothy | Warren | Mchenry |
| Sean | Kim | Chicago |
| Gina | Juliano | Rockford |
| Robert | Brasic | Des Plaines |
| Brooke | Foland | Normal |
| Erik | Carlson | Chicago |
| Tyre | Shambee | Chicago |
| Demario | Burrell | Rockford |
| Janice | Bowers | Lansing |
| Darryl | Streets | Hazel Crest |
| Karime | Bustos | Lansing |
| Greg | Campos | Effingham |
| Tina | Conley Morris | Lansing |
| Toya | Brown | South Holland |
| Jorge | Hernandez | Des Plaines |
| Lucas | Griffith | Sterling |
| Michael | Hodges | Washington Park |
| Michelle | Dial | Saint Peter |
| Jayson | Behrens | Springfield |
| Cheryl | Griffin | Aurora |
| Steve | Garcia | Chicago |
| Mallory | Davis | Momence |
| Stephanie | Tereszczenko | Naperville |
| James | Laloggia | Naperville |
| Richard | Grove | Crete |
| Maria | Holden-Bajorinas | Crete |
| Katrina | Byers | Crete |
| Shawn | White | Crete |
| Carol | Hurt | Tinley Park |
| Chuck | Hurt | Tinley Park |
| Lauren | Hurt | Tinley Park |
| John | Gierich | Lockport |
| Kristen | Hogan | Tinley Park |
| John | Hogan | Tinley Park |
| Lesley | Schaeperkoetter | Mount Vernon |
| Maria | Avina | Lansing |
| Laura | Lema | Crest Hill |
| Carol | Stauersboll | Homewood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jessica | Brown | Silvis |
| Michael | Brown | Silvis |
| Luis | Carlin | North Chicago |
| Staci | Skura | Chicago |
| Lydia | Wright | Granite City |
| Elizabeth | Corty | Marion |
| John | Dollard | Mount Prospect |
| Jeffery | Coleman | South Jacksonville |
| Rebecca | Titus | Belleville |
| Lisa | Cotes | West Peoria |
| Dontaeshya | Holms | Peoria |
| Dhiann | Vandebogart | Crest Hill |
| Terri | Rinehart | Joliet |
| Streylka | Washington | Mount Vernon |
| Brandi | Young | Maywood |
| Crystal | Leamon | Springfield |
| Hasquin | Brian | Hillsboro |
| James | Tow | Ofallon |
| Judith | Knowles | Ofallon |
| Latosha | Johnson | Chicago |
| Darryl | Johnson | Chicago |
| Rudayna | Jebara | Tinley Park |
| Eden | Mary | Jerseyville |
| Bobbi | Bolen | Havana |
| Mary | Hughes | South  Holland |
| Denise | Curless | Plymouth |
| Price | Lashawnda | Lansing |
| Robin | Davis | Lansing |
| Marvin | Wright | South Holland |
| Gisele | Casanova | South Holland |
| Patricia | Perrier | Crest Hill |
| Bryan | Flores | Evanston |
| Anthony | Cottone | Hanover Park |
| George | Gordon | Mount Carmel |
| Mike | Izzo | Plainfield |
| Jennifer | Izzo | Plainfield |
| Heather | Blum | Mchenry |
| Eric | Grossmayer | Mchenry |
| Lynn | Rondeau | Chicago |
| Elisha | Willmore | Sesser |
| Rebecca | Conley | Rockford |
| Lester | Coleman | Chicago |
| Taylor | Gregory | Clinton |
| Mansoor | Bajowala | Sugar Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sakina | Bajowala | Sugar Grove |
| Aqeel | Bajowala | Sugar Grove |
| Stephen | Bunda | Aurora |
| Emmanuel | Brown | Waukegan |
| Curtis | Gibson | Mount Vernon |
| Christina | Dover | Rockford |
| Michael | Hirsch | Algonquin |
| Pretty | Hall | Springfield |
| Deborah | Szwast | Shorewood |
| Aaron | Cleveland | Olney |
| Eddie | Dunlap | Mahomet |
| Christine | Ashby | Mahomet |
| Naimath | Khatoon | Chicago |
| Dayna | Toliver | Mount Vernon |
| Shawn | Toliver | Mount Vernon |
| Sheemya | Alford | Lansing |
| Darryl | Alford | Lansing |
| Melissa | Turner | South Holland |
| Melissa | Mathis-Price | Rock Island |
| Corina | Echols | Naperville |
| Mark | Gregory | Crest Hill |
| Sally | Waller | Bloomington |
| James | Zeller | Madison |
| Isabelle | Smolinski | Mount Prospect |
| Gizell | Cole | Zion |
| Tyrone | Cole | Zion |
| Tyrone | Jenkins | Zion |
| Stickles | Jamie | Rockford |
| Marium | Demonte | Urbana |
| Jaclyn | Laflamboy | Shorewood |
| Deborah | Domke | Itasca |
| Danielle | Cuthbertson | Itasca |
| Belva | Hill | Evanston |
| Thoayba | Elmahi | Hoffman Estates |
| Amer | Yousif | Hoffman Estates |
| Janet | Plante | Freeport |
| Linnie | Curtis | Rockford |
| Toy | Battle | Chicago |
| Tom | Whitehead | Lincoln |
| Christina | Whitehead | Lincoln |
| Karl | Johnson | Chicago |
| Tim | Widger | Zion |
| Erica | Gafford | Chicago |
| Thomas | Kuczak | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Gina | Gugala | Spring Grove |
| Sharon | Gugala | Spring Grove |
| David | Chase | Chillicothe |
| Ben | Glaser | Chicago |
| Brian | Gibson | Chicago |
| Kellianne | Mcsparin | Stonefort |
| John | Schneiderman | Chicago |
| Chad | Cox | Jerseyville |
| Tiffany | Haremski | Creal Springs |
| Christina | Coit | Dewitt |
| Delrae | Bashaw | Rock Island |
| Claudine | Cochran | Olney |
| Elizabeth | Valdez | Chicago |
| Jose | Camacho | Chicago |
| Melinda | Dugan | Rockford |
| Maxie | Calamease | East Saint Louis |
| Jennifer | Zhou | Orland Park |
| Dominique | Chitwood | Grayslake |
| Brittney | Chitwood | Grayslake |
| Scot | Weston | Milan |
| Marilyn | Boen | Rock Island |
| Ragji | Hamida | Joliet |
| Zachary | Clark | Normal |
| John | Sundberg | Mchenry |
| Lori | Jeffress | Belleville |
| Joni | Dunlap | Naperville |
| Bryan | Alvarez | Chicago |
| Dion | Macmeekin | Mchenry |
| Robert | Durant | Champaign |
| Leslie | Hodges | Champaign |
| Byron | Lewars | Chicago |
| Clayton | Marquis | Godfrey |
| Kathy | Bradley | Opdyke |
| Raymond | Hernandez | Bourbonnais |
| Lawrence | Naas | Carbondale |
| Erin | Chronister | Murphysboro |
| Melvin | Woods Jr | Steger |
| Mario | Cardenas | Schaumburg |
| Vanessa | Shepard | Bradley |
| Anthony | Trapino | Cortland |
| Prince | Cody | Crest Hill |
| David | Hester | Crest Hill |
| Jeff | Bilsky | Evanston |
| Alison | Zamudio | Algonquin |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Giovanni | Zamudio | Algonquin |
| Andrew | Gunn | Normal |
| Jessica | Siebeneck | Waukegan |
| Gregory | Deleon | Rockford |
| Ellie | Kang | Northbrook |
| Paul | Henke | Chicago |
| Melanie | Jones | Chicago |
| Antonietta | Allen | Peoria |
| Alexandra | Bohringer | Mchenry |
| Melissa | Whalen | Rockford |
| Kelly | Velazquez | Hampshire |
| Jeffrey | Mateo | Chicago |
| Debra | Brookens | Plainfield |
| Michael | Ashley | Kankakee |
| Stacey | Warlick | Jerseyville |
| David | Dement | Tinley Park |
| Ryan | Freeman | Tinley Park |
| Theresau | Thompson | Belvidere |
| Andrew | Rolander | Rockford |
| Jennifer | Banks | Waukegan |
| Rolando | Engreso | Waukegan |
| Christopher | Huizar | Waukegan |
| William | Trench | Peru |
| Brittany | Beal | Springfield |
| Brian | Sevik | Mchenry |
| Beverley | Walker | Chgo |
| Scott | Martin | Mchenry |
| Dylan | Bochette | Woodstock |
| Sheri | Nolley | Schaumburg |
| Camille | Jones | Hazelcrest |
| Joseph | Chesser | Orland Park |
| Mary Kate | Chesser | Orland Park |
| Jennifer | Meacham | Logan |
| Nicholas | Leistra | Tinley Park |
| Marilyn | Freeman | Lansing |
| Edith | Hayes | Lansing |
| Cynthia | Hicks | East Hazelcrest |
| Nsenga | Wilson | Lansing |
| Antoinette | Barber | Chicago |
| Ilka | Hampton | Chicago |
| Mille | Harris | Morris |
| Terence | Barry | Rockford |
| Aaron | Godbey | Pekin |
| Derica | Alfaro | Stone Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Natisha | Thomas | Des Plaines |
| Kenneth | Mccowan | Shorewood |
| Daniel | Hughes | Tinley Park |
| Maurice | Ellis | South Holland |
| Keith | Curtis | Country Club Hills |
| Maurice | Crawford | South Holland |
| Joseph | Boyce | Orland Park |
| Joshua | Huber | Illinois City |
| Linda | Hoeschele | Washburn |
| Andre | Lezameta | Hanover Park |
| Carl | Garcia | Schaumburg |
| Isaac | Williams | Evanston |
| Kelsie | Arp | Herrin |
| Kyle | Terry | Chicago |
| Andrew | Moruzi | Washington |
| Megan | Century | Round Lake |
| Andrew | Turner | Normal |
| Jason | Gambla | Tinley Park |
| Rachel | Siuda | Tinley Park |
| Bryce | Langendorf | Rockford |
| Arielle | Blair | Downers Grove |
| Liliana | Caba | North Chicago |
| Marie | Evans-Wilson | Flossmoor |
| Marie | Evans-Wilson | Flossmoor |
| Caroline | Dutka | Schaumburg |
| Teala | Pampin | Quincy |
| Nicholasa | Vega | Las Cruces |
| Crystal | Hellman | Ottawa |
| Shelly | Yocius | Tilton |
| Timothy | Yocius | Tilton |
| Gregory | Fetro | Naperville |
| Sarah | Johnson | Centralia |
| Tracy | Allison | Champaign |
| Carrie | Maloney | Tinley Park |
| Daniel | Defore | Crest Hill |
| Jamon | Hardiman | Centreville |
| Cynthia | Allen | Swansea |
| Tia | Diamon Hunter | Calumet City |
| Moises | Arellano | Melrose Park |
| Nikko | Claiborne | Chicago |
| Mary | Warner | Vandalia |
| Amanda | Warner | Vandalia |
| Betty | Golden | Bismarck |
| Charles | Golden | Bismarck |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Gil | Allsopp | Bismarck |
| Michael | Warner | Vandalia |
| Sabrina | Green | Rockford |
| Annie | German | West Peoria |
| Loretta | Abdul | Rockford |
| Stephanie | Ignacek | Aurora |
| Angela | Hodo | Springfield |
| Kandice | Travis | East Saint Louis |
| Jaymie | Mason | Chicago |
| Kris | Stejskal | Romeoville |
| Terry | Baker | Urbana |
| Natalie | Meisner | Sycamore |
| Deidra | Williams | Lockport |
| Quincy | Jenkins | Lansing |
| Benjamin | Gansz | Jerseyville |
| Zachery | Thompson | Belvidere |
| Jessica | Kuban | Roanoke |
| Mack | Winn | Mt Prospect |
| James | Corbin | Chicago |
| Sarah | Sandholm | Crystal Lake |
| Lauren | Carlson | Chicago |
| Vicki | Whitford | Jerseyville |
| Maria | Rasgado | Decatur |
| David | Striegel | Chicago |
| Anthony | Fitzgerald | Schaumburg |
| Jeffrey | Stiglich | Evanston |
| Stanley | Lopez | Evanston |
| James | Doege | Rockford |
| Joshua | Reser | Joliet |
| Sarah | Fassler | Dixon |
| David | Lee | Lockport |
| Beth | Laurin | Chicago |
| Marjorie | Hanson | Mount Prospect |
| Sue Ellen | Alsup | Lincoln |
| Jessica | Lewis | Lovington |
| Cagle | Kathleen | Davis Junction |
| Elaine | Catron | Oswego |
| Dindo | Jimenez | Carol Stream |
| Jennifer | Dillow | Montgomery |
| John | Trefz | Chicago |
| Jaime | Woltjen | Chicago |
| Heather | Shampine | Aurora |
| Steve | Lipa | Arlington Heights |
| Pawel | Dyba | Mount Prospect |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bernita | Spriggs-Jones | Homewood |
| William | Feld | Algonquin |
| Patricia | Deroo | Algonquin |
| Eric | Manisco | Orland Park |
| Christopher | Williams | Hazelcrest |
| Felicia | Adams | Lansing |
| Rancetta | Young | Hazelcrest |
| Karen | Taylor | Hazel Crest |
| Mayra | Fernandez | Elmwood Park |
| Javier | Fernandez | Elmwood Park |
| Donna Marie | Blair | Rockford |
| Adele | Hanrahan | Wheaton |
| Amy | Carrillo | Waukegan |
| Patrick | Brown | Schaumburg |
| Matthew | Wenz | Chicago |
| Carmen | Burgos | Mount Prospect |
| Samuel | Laney | Saint Anne |
| Nicole | Griffin | Tinley Park |
| Gina | Buchanan | Lansing |
| Timothy | Best | Tinley Park |
| Jennifer | Connors | Tinley Park |
| Chad | Yingst | Aledo |
| Susan | Anselmi | Galesburg |
| Deidre | Evans | Chicago |
| Marie | Cervantes | Aurora |
| Laurie | Fujimori | Chicago |
| Zachary | Mellenthin | Belleville |
| Kenneth | Ruitenberg | Plainfield |
| Nina | Thompson | Lockport |
| Paul | Barker | East Hazel Crest |
| Wayne | Guider | Urbana |
| Nereida | Colon | Chicago |
| Dakota | Losik | Woodstock |
| Durbin | Downey | Princeton |
| Louis | Demarco | Tinley Park |
| Ivan | Lichvan | Glendale Heights |
| Monique | Acevedo | Chicago |
| Cindy | Fletcher | Chicago |
| Taylor | Wheeling | Urbana |
| Melissa | Crank | Streator |
| Jacob | Crell | Chicago |
| Amanda | Gory | Tinley Park |
| Jacquie | Silvestri | Gurnee |
| Taha | Cutchi | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sean | Crystal | Decatur |
| Raushel | Bryan | Belleville |
| Sharon | Lamp | Des Plaines |
| James | Ulisse | Hoffman Estates |
| Jessica | Legan | Saint Charles |
| Liza | Batinich | Chicago |
| Marty | Avers | Chicago |
| Scott | Splittgerber | Chicago |
| Anita | Lally | Tinley Park |
| Mary Beth | Grupp | Orland Park |
| Lisa | Talmage | Schaumburg |
| Christopher | Osman | Decatur |
| Dale | Hurst | Decatur |
| Torrance | Friend | Chicago |
| Chiquita | Friend | Chicago |
| Victoria | Horne | Chicago |
| Adali | Vargas | Itasca |
| Torrie | Wilson | Romeoville |
| Tonya | Wilson | Romeoville |
| Jessica | Jagodzinski | Homer Glen |
| Nicholas | Jagodzinski | Homer Glen |
| Amy | Capiak | Tinley Park |
| Brigitte | Buthman | Naperville |
| Erika | Lohmiller | Chicago |
| Robert | Edwards | Schaumburg |
| Kelly | Warner | Dekalb |
| Adalberto | Feliciano | Mt Prospect |
| Antoine | Teemer | Pembroke Township |
| Sharico | Alexander | Decatur |
| Kenneth | Maciag | Manteno |
| Mitchell | Bogda | Sandwich |
| Taylor | Bogda | Sandwich |
| Jose | Torres | Chicago |
| Tronda | Cunningham | Carrollton |
| Edward | Cunningham | Carrollton |
| Natali | Marti | Libertyville |
| Myron | Wilson | Edwardsville |
| Cindy | Waters | Flora |
| Michael | Crowley | Morris |
| Keyonna | Hunt | Zion |
| Ralph | Byrd | Glendale Heights |
| Terry | Harper | Waukegan |
| Alicia | Hill | Flossmoor |
| Dana | Ferguson | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Anthony | Willis | Lyndon |
| Kevin | Tolar | Hazel Crest |
| Shuntel | Dorsey | Walter St |
| Ronald | Valdez | Tinley Park |
| Michelle | Dybala | Tinley Park |
| Tonya | Cotto | Aurora |
| Thomas | Cotto | Aurora |
| Donald | Cotto | Aurora |
| Andrew | Coon | Springfield |
| Dawn | Fekete | Carpentersville |
| Paul | Ballou | New Lenox |
| Rob | Chenoweth | Chicago |
| Howard | Harris | Chicago |
| Elaine | Jefferson | Chicago |
| John | Alvarez | Hoffman Estates |
| Sara | Dulkin | Chicago |
| Kaitlin | Lopez | Romeoville |
| Joseph | Coplen | Lansing |
| Deanna | Dunning | Tinley Park |
| Darius | Baxter | Evanston |
| Leslie | Jones | Hanover Park |
| Joyce | Davis | Chicago |
| Nathan | Finn | Chicago |
| Katelyn | Welch | Union |
| Carrie | Babb | Tinley Park |
| Garelli | Judy | Lockport |
| Dewonde | Taylor | Belleville |
| Kathryn | Bertuca | Naperville |
| Connie | Atkinson | Decatur |
| Brian | Madoch | Romeoville |
| Alexandra | Eaden | Dea Plaines |
| Christina | Mccarthy | Chicago |
| Carlos | Marino | Chicago |
| Mahmoud | Ali | Tinley Park |
| Felipe | Juanes | Evanston |
| Melissa | Eubank | Chicago |
| Carla | Young | Belleville |
| Tracy | Wright | Chicago |
| Bryan | Holloway | Chicago |
| Ashley | Collazo | Park Ridge |
| Jacqueline | Brown | Hoffman Estates |
| Patricia | Brown | Hoffman Estates |
| Enajee | Jones | Hoffman Estates |
| Shanara | West | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Stephanie | Venskoske | Chicago |
|---|---|---|
| Deborah | Hersh | Woodstock |
| Askeona | Hodges | Country Club Hills |
| John | Denk | Tinley Park |
| Melissa | Anhalt | Joliet |
| Jessica | Lavender | Joliet |
| Amanda | Foster-Gibbs | Dahinda |
| Tegan | Knudtson | Chicago |
| Bertha | Jones | Sauk Village |
| Rosetta | Applewhite-Townsend | Aurora |
| Claudia | MIntiel | Blue Island |
| Piotr | Siemieniuk | Mount Prospect |
| Diane | Heidrich | Mount Prospect |
| Rafael | Diaz | Chicago |
| Deaundre | Beoh | Country Club Hills |
| Ebony | Balfour | Country Club Hills |
| Elkanah | Balfour | Country Club Hills |
| Karl | Greene | Chicago |
| Alan | Edwards | Chicago |
| Brian | Brown | Shorewood |
| Bethanie | Brown | Shorewood |
| Tamika | Hannah | Chicago |
| Sargent-hannah | Gloria | Chicago |
| James | Hannah | Chicago |
| Sabrina | Buelens | Sandwich |
| Pamela | Hill | Country Club Hills |
| Bianca | Sumrall | Chicago |
| Deontaj | Matthews | Chicago |
| Tina | Tomazzoli | Springfield |
| Gregory | Segal | Chicago |
| Sheri | Gamble | Chicago |
| Benjamin | Shadle | Marengo |
| Ladalea | Ferrell | Chicago Heights |
| Tiffanie | Che | Chicago |
| Shreada | Cooke | Cortland |
| Ellis | Campbell | Kankakee |
| Stephanie | Cody | Oakpark |
| Pamela | Husmann | Breese |
| Ryan | Jacob | Bourbonnais |
| Kimberly | Goehring | South Elgin |
| Taylor | Dulowski | Bloomingdale |
| Brian | Biedron | Bartlett |
| Ardelia | Chavers | Blue Island |
| Doreen | Durbin | Blue Island |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Angelique | Neymann | St Charles |
| Maxime | Louis | Chicago |
| Donna | Buechler | Sherrard |
| Angela | Mashburn | Decatur |
| Rosendo | Balmaseda | Aurora |
| Jason | Toader | Chicago |
| Robert | Johnson | Belleville |
| Dolores | V Morgan | Blue Island |
| Michalak | Dale | Blue Island |
| Braelin | Taylor | Naperville |
| Debbie | Kuciver | Mount Prospect |
| Aaron | Macklin | Country Club Hills |
| Daron | Sprowles | Chicago |
| Amanda | Trezek | Orland Park |
| Amber | Whitfield | Hazelcrest |
| Erin | Goodin | Cambridge |
| Jacqueline | Sahagun | Downers Grove |
| Kadin | Carter | Algonquin |
| Malee | Carter | Algonquin |
| Serina | Hopkins | Springfield |
| Michelle | Wagner | Springfield |
| Shelby | Gibson | Granite City |
| Eugenia | Tillman | Lansing |
| Bryant | Harris | Lansing |
| Ivette | Garcia | Lansing |
| Byron | Gibbs | Hazel Crest |
| Crystal | Grant | Opdyke |
| Yevgeniy | Starovoytov | Bolingbrook |
| Sean | Doherty | Yorkville |
| Melisa | Koch | Naperville |
| Heather | Georgantas | Morris |
| Erin | Gamble | Sycamore |
| Kiairra | Thatch | Chicago |
| Roberta | Sinico | Sandwich |
| Trans | Woods | Chicago |
| Higinio | Flores | Chicago |
| Brian | Wilkins | Arlington Heights |
| Michael | Gebert | Wheaton |
| Crystal | Firkins | East Saint Louis |
| Glen | Dahlman | Chicago |
| Kyara | Williams | Tinley Park |
| Joel | Hastings | Loda |
| Eric | Delgado | Hoffman Estates |
| Meiji | Naide | Homewood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dana | Frazer-Osiomita | Lansing |
| Janae | Veselko | Morrison |
| Greg | Woods | Joliet |
| Virginia | Hill | Chicago |
| Porter | Brown | Chicago |
| Dominique | White | Chicago |
| Michelle | Diaz | Chicago |
| Earnestine | Caldwell | Lansing |
| Danielle | Alianello | Crystal Lake |
| Jasmine | White | Des Plaines |
| Stephanie | Tornabene | Itasca |
| Kristine | Drish | Orland Park |
| David | Drish | Orland Park |
| Shane | Promisson | Bushnell |
| Marie | Drozdz | Mount Prospect |
| Lisa | Washington | Springfield |
| Patricia | Derussy | Des Plaines |
| Peter | Kucaba | Wheaton |
| Diana | Gauna | Chicago |
| Marla | Balster | Petersburg |
| Ava | Cherry | Chicago |
| Robert | Fort | Rockford |
| Roxanne | Whitman | St Charles |
| Willie | Thomas | Chicago |
| Erika | Whitehead | Chicago |
| Dj | Gage | Morris |
| Jon | Burrow | Lockport |
| Sean | Velkavrh | Tinley Park |
| Christine | Johnson | Oak Brook |
| Kathleen | Gilroy | Oak Brook |
| Syreeta | Plummer El | Country Club Hills |
| Daniel | Duarte | Riverside |
| Cedricka | Graham | Bolingbrook |
| Rowena | Hester | Chicago Heights |
| Leonor | Brito | Bensenville |
| Robert | Brejla | Carol Stream |
| Brian | Hardaway | Chicago |
| Anthony | Garcia | Bolingbrook |
| Dawn | Sterning | Chicago Heights |
| Devin | Arbuthnot | Chicago Heights |
| Maricella | Carvajal | Chicago Heights |
| Jordan | Mosel | Steger |
| Daniel | Holbach | Palatine |
| Benita | Wallace | Chicago Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Deborah | Greenlief | Kirkwood |
|---|---|---|
| Moody | Darien | Chicago |
| Delores | White | Chicago |
| Jeff | Galbraith | Decatur |
| Franklin | Drob | Highland Park |
| Michelle | Cotton | Lansing |
| Kenya | Cook | Homewood |
| Wilma | Baugh | Hazel Crest |
| Antonio | Jonesyoung | Hazel Crest |
| George | Witt | Mendon |
| Douglas | Heier | Franklin Grove |
| Karen | Dryer | Country Club Hills |
| Tonya | Jackson | Hazel Crest |
| Smith | Caden | Tinley Park |
| Toshiba | Jones | Lansing |
| Sharonda | Basemore | Lansing |
| Kathryn | Carroll | Orland Park |
| Stephen | Leslie | Chicago |
| Jillian | Walker | Chicago |
| Stacey | Seaney | Aurora |
| Arthur | Foster | Hazel Crest |
| Tom | Teare | Tinley Park |
| Julie | Pavoggi | Tinley Park |
| Andrea | Siegmeyer | Homewood |
| Samuel | Cosgrove | Homewood |
| Charrise | Levin | Union |
| Nolan | Ramotar | Grayslake |
| Giselle | Hernandez | Romeoville |
| Jillian | Goad | Hanover Park |
| Saaliya | Caudle | Chicago |
| Lisa | Barone | Orland Park |
| Vonte | Bean | Country Club Hills |
| David | Wysocki | Lockport |
| Katrina | Hoist | Freeport |
| Tristan | Graham | Homewood |
| Karen | Dippold | Lansing |
| Ernest | Jones | Lockport |
| Judith | Wolford | Chicago |
| Haley | Billingsley | Danville |
| Dewon | Arrington | Aurora |
| Jeff | Chism | Morris |
| Janice | Gora | Homer Glen |
| Wesley | York | Springerton |
| Brandon | Perone | St Charles |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Matthew | Hosteny | Mokena |
|---------|---------|--------|
| Nova | Mcgivern | Belvidere |
| Carolyn | Gubrud | Johnston City |
| Austin | Wright | Rushville |
| Deborah | Weekly | Sandwich |
| Kenyetta | Brown | Country Club Hills |
| Joyce | Dorch | Lansing |
| Caroline | Jarosik | Lockport |
| Georgine | Corby | Moline |
| Erik | Baltazar | Crystal Lake |
| Craig | Frericks | Bolingbrook |
| Brigid | Frericks | Bolingbrook |
| Derek | Walker | Montgomery |
| Brenda | Staggers | Bolingbrook |
| Brandi | Cartee | Galesburg |
| Lisa | Spenard | Bradley |
| Kim | Martinez | Round Lake |
| Jutun | Harris | Park Forest |
| Jackson | Kealla | Park Forest |
| Brandon | Woolridge | Mahomet |
| Dean | Kekos | Naperville |
| Scott | Dutton | Geneva |
| Bonnie | Long | Chicago |
| Troy | Calhoun | Country Club Hills |
| Dorian | Johnson | Lansing |
| Ivonne | Federico | Romeoville |
| Matthew | Buttliere-Zuehlke | Mundelein |
| Carmen | Hudson | Country Club Hills |
| Elva | Bembenek | Tinley Park |
| Jolyn | Bulthuis | Homer Glen |
| Laila | Jaber | Tinleypark |
| Helen | Jackson | Lansing |
| Arbogast | Mischele | Brimfield |
| Enjoli | Garrison | Plainfield |
| Byron | Aldridge | Union |
| Amanda | Larsen | St Charles |
| Kimberly | Davis | Lansing |
| Milen | Mitev | Downers Grove |
| Scott | French | Tinley Park |
| Brenda | Cook-Staten | Country Club Hills |
| Dejuan | Tetter | Lansing |
| Kathleen | Kendricks | Country Club Hills |
| Sherry | Taylor | L |
| Cortney | Thomas | Lansing |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ebonee | Mcclure | Lansing |
| Larry | Baldwin | Glendale Heights |
| Michael | Dilley | Cowden |
| Nichole | Hilliard | Aurora |
| Markita | Hubbard | Lansing |
| Calvin | Blazys | Lockport |
| Angelique | Jones | Country Club Hills |
| Kimberly | Collins | Lansing |
| Alyssa | Tunk | Sandwich |
| Shanell | Jernigan | Kankakee |
| Stephanie | Ambrose | Kankakee |
| Courtney | Jones | Vienna |
| Katherine | Johnson | Montgomery |
| Sidney | Thomas | Country Club Hills |
| Deshawn | Boswell | Country Club Hills |
| Carrie | Impson | Tallula |
| Patricia | Dean | Homewood |
| Andre | Jones | Homewood |
| Patricia | Levand | Lemont |
| Ivan | Bivanco | Romeoville |
| Albert | Williams | Itasca |
| Taffy | Howard | Country Club Hills |
| Daniel | Flaws | Country Club Hills |
| Bennett | Burgess | Lansing |
| Leigh | Holzwart | Oakbrook |
| Ronald | Parilla | Oak Brook |
| Nicole | Bathje | Aurora |
| Mona | Terrell | East Peoria |
| Robert | Flegel | Leroy |
| Kendall | Beard | Decatur |
| Chaka | King | Decatur |
| Kamika | Williams | Mounds |
| Eugene | Williams | Country Club Hills |
| Cesar | Flores | Romeoville |
| Tilo | Knobelsdorff | Gurnee |
| Jenny | Knobelsdorff | Gurnee |
| Jessica | Hopkins | Bartlett |
| Sarah | Aguirre | Montgomery |
| Jelena | Juraic | Palatine |
| Romel | Glass | Caseyville |
| Michael | Young | Romeoville |
| Gary | Docekal | Buffalo Grove |
| Laurie | Modaff | Hoffman Estates |
| Teri | Teri | Greenup |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ashley | Swopes-Lloyd | Hanover Park |
| Toni | Brown | Bourbonnais |
| Matthew | Ellis | Hoffman Estates |
| John | Ellis | Hoffman Estates |
| Jocelyn | Johnson | Aurora |
| Eric | Chambers | Country Club Hills |
| Theodore | Holloway | Hazel Crest |
| William | Anderson | Lansing |
| Angel | Dabney | Hazel Crest |
| Crystal | Dabney | Hazel Crest |
| Catherine | Cameron | Hazel Creat |
| Laurie | Cook | Aurora |
| Deborah | Fell | Aurora |
| Debra | Johnson Mcnary | Lansing |
| Alicia | Tappin | Lansing |
| Sherwin | Dupont | Lansing |
| Robert | Collins | Lansing |
| Bettina | Collins | Lansing |
| Susan | Green | Country Club Hills |
| David | Marion | Lansing |
| Orvaile | White | Hazel Crest |
| Marvin | Watkins | Lansing |
| Sophia | Holloway | Lansing |
| Kristen | Lanham | Orland Park |
| Susan | Holmes | Grayslake |
| Mary | Johnson | Hazel Crest |
| Eric | Massie | Lockport |
| Tisa | Johnson | Country Club Hills |
| Ricardo | Olivan | Country Club Hills |
| Vanessa | Thome | West Frankfort |
| Laurence | Montet | Lansing |
| Ron | Hardesty | Lansing |
| Matthew | Fagan | Gurnee |
| Denise | Politano | Tinley Park |
| Tasha | Chism | Hazel Crest |
| Mandi | Luebbers | Carlyle |
| Daniel | Luebbers | Carlyle |
| Lynette | Cato | Country Club Hills |
| Melissa | Enright | Lansing |
| Kyle | Woodley | Lansing |
| Bri | Barber | Lansing |
| Debra | Johnson | Country Club Hills |
| Alan | Cromwell | Homewood |
| Paul | Luckett | Hoffman Estates |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Karyn | Janulis | Homer Glen |
| Donald | Davis | St Elmo |
| Elizabeth | Davis | St Elmo |
| Wendie | Radousky | Glendale Heights |
| Daniel | Ha | Elk Grove Village |
| Magaly | Aparicio | Mount Prospect |
| Morgan | Niederer | Havana |
| John | Bourque | Woodlawn |
| David | Krygier | Oakbrook |
| David | Lockett | Urbana |
| Kyle | Backus | Sandwich |
| Betty | Hollis | Harvey |
| Tamara | Calhoun | Chicago |
| Lindy | Organ | O'Fallon |
| Sanai | Obannonel | Harvey |
| Stella | Raftery | Hawthorn Woods |
| Edward | Coniac | Bensenville |
| Krystle | Betts | Harvey |
| Cathy | Canny | East Moline |
| Aslan | Burnley | Lansing |
| Brian | Sonne | Tinley Park |
| Steven | Jones | Homewood |
| Shirley | Jones | Homewood |
| Camille | Marshall | Homewood |
| Neal | Ault | Hanover Park |
| Katy | Crow | Chicago |
| Marlene | Enriquez | Lansing |
| Luana | Turner | Lansing |
| Heather | Taylor | Reynolds |
| Yolanda | Sportiello | Tinley Park |
| Michael | Wages | Lansing |
| Renoda F | Williams | Country Club Hills |
| Brayden | Vangilder | Casey |
| Stephanie | Kovarik | Romeoville |
| Ann | Wright | Orland Park |
| Arlean | Fudala | Bolingbrook |
| Cassie | Wegrzyn | Thawville |
| Nikole | Streight | Cazenovia |
| Scheffki | Mark | Lansing |
| Connie | Wszolek | Orland Park |
| Dan | Wszolek | Orland Park |
| Linda | Sarmento | Grayslake |
| Patricia | Fuller | Homewood Avenue |
| Justin | Clark | Lansing |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kate | Santel | New Baden |
| Michael | Jehiel | Country Club Hills |
| Mary | Thompson | Homewood |
| Joshua | Baker | Princeton |
| Clayton | Hudson | Urbana |
| Alyssa | Riederer | Charleston |
| Scott | Wessel | Hoffman Estates |
| Kim | Wilson | Lansing |
| Richard | Taylor | Georgetown |
| Yolanda | Gant | Country Club Hills |
| Latoya | Pamplin | Country Club Hills |
| Ty | Baker | Shorewood |
| Jeanine | Fox | Abingdon |
| Don | Boyd | Ottawa |
| Kimberly | Bolin | Danvers |
| Tiffany | Urquhart | Bensenville |
| Christine | Schoenhardt | Darien |
| Taylor | Denicolo | Addison |
| Gaetano | Ciccone | Oakbrook Terrace |
| Wilburn | Donna | Oakbrook Terrace |
| Lauren | Kelley | Oakbrook Terrace |
| Jonette | Greenhow | Oakbrook Terrace |
| Angela | Burdick | Oakbrook Terrace |
| Samuel | Oladapo | Calumet City |
| Shelonda | Herron | Calumet City |
| Shatona | Harris | Calumet City |
| Metro | Williams | Bellwood |
| Nicci | Graff | Murphysboro |
| Stephanie | Cash | Maryville |
| Iesha | Keys | Danville |
| Ira | Gentry | Belleville |
| Lisa | Logan | Belleville |
| Jack | Logan | Belleville |
| Geraldine | Comia | South Elgin |
| Mate | Mazur | Prospect Heights |
| James | Kupferer | Momence |
| Daniel | Booker | Schaumburg |
| Brener | Connie | Cary |
| Shaundra | Chapman | Belleville |
| Gwendolyn | Stopher | Riverton |
| Kyle | Carter | Montgomery |
| Deborah | Boyd Sparks | Belleville |
| Daniel | Guethle | Chester |
| Ron | Augustine | Decatur |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dawn | Cook | Belleville |
| Sharon | Floer | Fox Lake |
| Stephanie | Klitzka | Fox Lake |
| Daniel | Heard | Jacksonville |
| Brandon | Kirk | Cassville |
| Charquita | Glasco | Chicago Heights |
| Cindy | Abernathy | Belleville |
| Jessica | Coram | Golconda |
| Daniel | Benke | Edwardsville |
| Amy | Alvarez | Waukegan |
| David | Shoraga | Nokomis |
| Tiffany | Hansen | Urbana |
| Robin | Hoercher | Mount Vernon |
| Kimberlyn | Whitaker | Chicago |
| Angelo | Sellis | Villa Park |
| Denise | Boutin | Lombard |
| Charlotte | Briggs | Bartonville |
| Gary | Gray | Springfield |
| Sharon | Baumgartner | Virden |
| Marcus | Hamilton | Batavia |
| Duchess | Gordon | Bolingbrook |
| Justin | Brock | Jonesboro |
| Charles | Ishola | Chicago |
| Kathleen | Cunningham | Riverside |
| Thomas | Therkildsen | Elgin |
| Randy | Wieland II | Chillicothe |
| Dawn | Threm | Bolingbrook |
| Christine | Kalal | Oswego |
| David | Gregory | Riverside |
| Kathryn | Gregory | Riverside |
| Rocio | Flores | Bolingbrook |
| Andrew | Davis | Galesburg |
| Matthew | Lave | Waterman |
| Ruben | Ramos | Northlake |
| Donald | Fobar | Pekin |
| John | Angelos | Lynn Center |
| Wendy | Judd | Danville |
| Carrie | Buenrostro-Espana | Waukegan |
| Donna | Weeks | Springfield |
| Pamela | Fox | Marion |
| Candace | Williams | Peoria |
| Ian | Junious | Chicago |
| Sharnell | Campbell | Berwyn |
| Sabrina | Jones | Lockport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dominick | Allen | Chicago |
| Craig | Gunderson | Chicago |
| Joetta | Fields | Chicago |
| Jazmine | Hall | Gurnee |
| Kendrick | Garrett | Gurnee |
| Lindsay | Coleman | Chicago |
| Jonathan | Matulac | Glendale Heights |
| Andrew | Carver | Sheffield |
| Michael | Goldman | Mount Vernon |
| Dylan | Williams | Lansing |
| Lisa | Leonard | Lansing |
| Yolanda | Greene | Chicago |
| Qiana | Brock | Lansing |
| Rafael | Diaz Jr | Lansing |
| Colleen | Ramais | Champaign |
| Melanie | Farmer | Mattoon |
| Ryan | Logan | Chicago |
| Daniel | Vera | Melrose Park |
| Mackenzie | Cook | Morris |
| Rhonda | Fitzpatrick | Herrin |
| Andre | Hall | Chicago |
| Steven | Krauklis | Champaign |
| William | Bell | Chicago |
| Edwin | Alphonse | Chicago |
| Suzanne | Sumrow | New Lenox |
| Junwoo | Yim | Glenview |
| Teresa | Gresham | Peoria |
| James | Harris | Peoria |
| Jason | Rosche | Champaign |
| Kristina | Thomas | Shattuc |
| Jencelyn | King | Lansing |
| Deborah | Dalla Costa | Tinley Park |
| Nolan | Lawrence | Morris |
| Joseph | Vande Vusse | Mt Prospect |
| Krystal | Caruth | Shorewood |
| Chelsie | Mcbride | Alton |
| Nathaniel | Green | Springfield |
| Leal | Gabriel | Lansing |
| Mark | Holt | Hazel Crest |
| Valerie | Cannon | Homewood |
| Greg | Castady | Homewood |
| Thomas | Adams | Moline |
| Ricardo | Zuniga | Crest Hill |
| Marianne | Glowacki | Holiday Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Edward | Dembowski | Plainfield |
| Julie | Callahan | Bloomington |
| Wojciech | Borchardt | Elk Grove Village |
| Michael | Cohen | Hoffman Estates |
| Elizabeth | Kahak | Decatur |
| Yaz | Alabed | North Aurora |
| Darryl | Williams | North Aurora |
| Tequila | Bishop | Urbana |
| Bryan | Redington | Rock |
| Jack | Beadnell | Rockford |
| Nikita | Aaron-Tribett | Bourbonnais |
| Mary | Mulholland-Kafar | Peoria |
| Larlisha | Keys | Country Club Hills |
| Lanija | Barber | Country Club Hills |
| Brandon | Berrien | Country Club Hills |
| Courtney | Baker | Saint Charles |
| Julie | Glover | Plainfield |
| John | Justice | Plainfield |
| Michael | Turley | Rockford |
| Michelle | Warnimont | Arlington Heights |
| Andrea | Black | Springfield |
| James | Schimmelpfennig | Pekin |
| Clemmie | Holley | Hoffman Estates |
| Lugge | Lugge | Belleville |
| Dawn | Muscari | Stone Park |
| Luis | Martinez-Juarez | Chicago |
| Adriana | Bowers | Highland |
| Gregory | Chancy | Plainfield |
| Raymond | Delagarza | Rockford |
| Ben | Crane | Mahomet |
| Delores | Goodloe | Country Club Hills |
| Michael | Foster | Homewood |
| Evelyn | Jolliff | Farmington |
| Ashley | Ozark | Orland Park |
| Bryan | Bice | Sterling |
| Scott | Carlson | Milan |
| Susan | Malm | Rock Island |
| Michelle | Fitzpatrick | Belvidere |
| Angela | Fink | Wheeling |
| Douglas | Fink | Wheeling |
| Maureen | Petraski | Plainfield |
| Curtis | Davis | Marion |
| Yvonne | Vazquez | Chicago |
| Terri | Jones | Hoffman Estates |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Harvey | Coburn | Chicago |
| Vince | Benetazzo | Plainfield |
| Antoinette | Elliott | Chicago |
| Thomas | Stancy | Schaumburg |
| Barbara | Eyer | Lansing |
| Austin | Tucker | Lansing |
| Andre | Mcway | Country Club Hills |
| Kathrine | Suter | Moline |
| Ed | Kasten | Godfrey |
| Holly | Vega | Champaign |
| Krzysztof | Ciask | Schaumburg |
| Michael | Baxter | Berwyn |
| Danielle | Grier | Evanston |
| Marsha | Patellaro | Evanston |
| Genelle | Grooms | Chicago |
| Nina | Thurman | Chicago |
| Tracy | Davis | Urbana |
| Darvonne | Bryant | Chicago |
| Jeffrey | Bauman | Peoria |
| Horacio | Vargas | Cicero |
| Kristin | Ezell | Metropolis |
| Angela | Daniels | Homewood |
| Randy | Herring | Country Club Hills |
| Lindell | Deal | St Elmo |
| Vaughn | Greenwood | Sterling |
| April | Stoltman | Crystal Lake |
| Ruth | Strimling | Evanston |
| Rodney | Thurmond | Chicago |
| Fallon | Mulrennan | Champaign |
| Colene | Chastang | Evanston |
| Wanda Sue | Vana | Murphysboro |
| Alicia | Emmerich | Belleville |
| Kathy | Clausen | Mount Prospect |
| Tanya | Cox | Bourbonnais |
| Brandon | Derrickson | Rockford |
| Amber | Hallam | Streator |
| Tanya | Lynch | Belleville |
| Nicolas | Wronkiewicz | Peoria |
| Karl | Shuh | Rock Island |
| Jessica | Velazquez | Plainfield |
| Johnnie Mae | Jackson | Melrose Park |
| Karen | Padecky | Melrose Park |
| Jenn | Ehringer | Joliet |
| Tracy | Hale | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cordell | Harden | Chicago |
| Karen | Warnke | Sleepy Hollow |
| Julie | Kershner | Decatur |
| Nicholas | Barges | Addison |
| Amy | George | Schaumburg |
| Kiteya | Syavong | Pingree Grove |
| Todd | Supancic | Elk Grove Village |
| Diane | Swope | Pekin |
| Kristen | Budnicki | Smithboro |
| Maxim | Prevatt | Normal |
| Stacy | Jantz | Naperville |
| Tonya | Romin | Chicago |
| Matthew | Freeman | Peoria |
| Katrina | Henson | Charleston |
| Jaron | Torbeck | Marion |
| Debra | Woodley | Grayslake |
| Trixxy | Martinez | Loves Park |
| Susanne | Bailey | Rockford |
| Joseph | Concepcion | Chicago |
| Martrece | Leroy | Collinsville |
| Jennifer | Makino | Chicago |
| Biesecker | Eric | Peoria |
| Sandra | Harris | Godfrey |
| Aleksandra | Ciezak | Wheeling |
| Kimberly | Tinsley | Paw Paw |
| Don | Tinsley | Paw Paw |
| Jill | Golowach | Elmhurst |
| Sandy | Selesky | Des Plaines |
| Jim | Eglinas | Elgin |
| Dagmara | Camarillo | Wood Dale |
| John | Ferrante | Batavia |
| Alexander | Alcantara | Lindenhurst |
| Eduardo | Tomeo | Berwyn |
| Robert | Hespen | Crystal Lake |
| Antonio | Eudave | Aurora |
| Byron | Escalante | Aurora |
| James | Hamilton | Peoria |
| Cheryl | Acree | Marion |
| Debbie | Walker | Joliet |
| Shannon | Burch | Pekin |
| George | Beggs | Mchenry |
| Damian | Lewis | Chicago |
| Ben | Rehkemper | Breese |
| Kadesha | Wiley | Country Club Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Damacio | Waller | Country Club Hills |
| Leonidas | Psomas | Moline |
| Jen | Brooks | East Moline |
| Tony | Brooks | Eastmoline |
| Jeremy | Lukavsky | Milan |
| Megan | Barta-Carl | Joliet |
| Jonetta | Jefferson | Plainfield |
| Jeneane | Crider | Rockford |
| Klosowski | Katelyn | Crest Hill |
| David | Gonzalez | Il |
| Patricia | Lambrakis | Naperville |
| Peter | Lambrakis | Naperville |
| Justin | Clark | Springfield |
| Jerry | Pathoumhong | Rockford |
| Yolanda | Joyner | Champaign |
| Mike | Leon | Aurora |
| Clarence | Lumpkins | Homewood |
| Dennis | Koletsos | Grayslake |
| Patrick | Costello | Tinley Park |
| Wayne | Collins | Homewood |
| William | Harris | Chgo |
| Edith | Harris | Chicago |
| Valerie | Tarkington | Rock Island |
| Christy | Werner | Plainfield |
| Belinda | Ford | Centralia |
| Odette | Alaniz | Crete |
| Sarah | Gordon | Cahokia |
| Valeri | Warren | Rockford |
| Jamerius | Townsend | Springfield |
| Chauncey | Lawson | St Charles |
| Crystal | Villagomez | Berwyn |
| Mikle | Barnett | Peoria |
| Juanita | Carterlowe | Lansing |
| Shavon | Brown | Lansing |
| Dana | Hildred | Springfield |
| Marion | Cole Turner | Crest Hill |
| John | Oxford | Springfield |
| Hugo | Fulgencio | Melrose Park |
| Andres | Juarez | Stone Park |
| Alexis | Canchola | Cicero |
| Zack | Ferlin | Chicago |
| Ivelisse | Seoulveda | Chicago |
| Kristie | Tolliver | Chatham |
| Debbie | Aimone | Montgomery |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Priscilla | Donovan | Joliet |
| Susan | Mathey | Orland Park |
| Noel | Guzman | Melrose Park |
| Katelyn | Gerencir | Crest Hill |
| Elonda | Humphries | Swansea |
| Edward | Farris | Evanston |
| Josh | Lane | Peoria |
| Thomas | Flynn | Sycamore |
| Angela | Jones | Chicago |
| Ken | Brown | Chicago |
| Judith | Edwards | Lansing |
| Sterling | Webb | Lansing |
| Adam | Warner | Brownstown |
| Joseph | Hall | Rock Island |
| Amanda | Bedenk | Peru |
| Jacob | Maske | Peru |
| Gerald | Kuyper | Cresthill |
| Jackson | Brownlee | Northbrook |
| Tiva | Blair Hanks | Joliet |
| Donnia | Watkins | Evanston |
| Jerry | Zimmerman | Aurora |
| Sherry | Grissette | Montgomery |
| Richard | Komperda | Morris |
| Gracie | Red | Chicago |
| Steven | Flowers | Westchester |
| Wendell | Adams | Springfield |
| Joe | Bozarth | Quincy |
| Cindy | Bozarth | Quincy |
| Jonathan | Williams | Carpentersville |
| Kari | Zamarripa | Des Plaines |
| Jeni | Jones | Grayslake |
| Carlton | Marshall | Country Club Hills |
| Dawn | Stec | Naperville |
| Amy | Mann | Charleston |
| Brittany | Gyoerkoes | Naperville |
| Sharon | Young | Evanston |
| Sandra | Lagioia | Melrose Park |
| Daniel | Barrera | Chicago |
| Jennifer | Barrera | Chicago |
| Ana | Encarnacion | Chicago |
| Adriana | Mrizek | Plainfield |
| Kendra | Davis | Jerseyville |
| Patricia | Bridell | Swansea |
| Brian | Wunderlich | Rock Island |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Emily | Easterly | Plainfield |
| Susan | Billek | Springfield |
| Carl | Edwards | Normal |
| Glenn | Sunnquist | Swansea |
| Geoffreyge | Rogal | Normal |
| Brandon | Sea | Pekin |
| Janet | Jackson | North Aurora |
| Audry | Ferrell | Cicero |
| Lydell | Tucker | Charleston |
| Dawid | Jurczak | Schaumburg |
| Patricia | Serpa | Chicago |
| Jason | Defreitas | Chatham |
| Keith | Loef | Waukegan |
| Richard | Agnew | East Saint Louis |
| Salvador | Bayron | Elgin |
| Fahd | Ganatra | Chicago |
| Jose | Cervantes | Berwyn |
| Vasile | Cuciulan | Chicago |
| Sabrina | Mcmathis | Maywood |
| Matthew | Riblon | Plainfield |
| Lawnya | Jernigan | Sauk Village |
| Andrew | Harvey | Springfield |
| Cortez | Collins | Chicago |
| Jeffery | Greene | Bourbonnais |
| Anthony | Johnson | Cicero |
| Candace | Shoevlin | Mchenry |
| Betsy | Arce | Cicero |
| Richard | Brower | Grayslake |
| Heather | Roley | Shumway |
| Caryl | Hayes | Oswego |
| Martin | Garcia | Aurora |
| Martin | Hannah | Park Forest |
| Greg | Hoger | Wood Dale |
| Emily | Isaacson | Glenn Ellyn |
| Kelli | Brennan | Chicago |
| Tamara | Mount | Lanark |
| Rose | Jackson | Rock Island |
| Eugene | Vandyke | Moline |
| Dillon | Diaguila | Winthrop Harbor |
| Aerial | Ellzey | Crest Hill |
| Dale | Salters | Crest Hill |
| Michael | Leroy | Rockford |
| Mayed | Khan | Evanston |
| Jamie | Cagle | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Amber | Niederkorn | Belleville |
| Cheryl | Williams | Zion |
| Anits | Aguinaga | Sycamore |
| Chris | Jankuc | Elmwood Park |
| Elizabeth | Delarosa | Gurnee |
| Juan Sebastian | Arias | Chicago |
| Natashia | Dyer | Mount Vernon |
| Emanuel | Collier | Springfield |
| Donovan | Martinez | Maywood |
| Shirlee | Lewis-Davis | Chicago |
| Andrian | Jackson | Chicago |
| Christopher | Caswell | Chicago |
| Myers | Helen | Calumet Park |
| Tracy | Mclin | Chicago |
| Brandon | Altorfer | Peoria |
| Dorion | Allen | Country Club Hills |
| Bryan | Davis | Homewood |
| Kevin | Cunningham | Orland Park |
| Gary | Weber | Alton |
| Samantha | Hickey | Creathill |
| Ryan | Lovelace | Crest Hill |
| Cynthia | Frampton | Peoria |
| David | Sunde | Cresthill |
| Jessica | Taylor | Flossmoor |
| Jesica | Arenas | Cicero |
| Christy | Longmire | Naperville |
| Beth | Wooten | Pekin |
| Shirley | Sullivan Charley | Homewood |
| Joe | Oatman | Cuba |
| Sonja | Hardy | Lansing |
| Terri | Edwards | Jerseyville |
| Andrea | Voss | Homewood |
| Arthur | Chancellor | Country Club Hills |
| Jack | Svymbersky | Champaign |
| Tammy | Mabie | Quincy |
| Lewis | Applegate | Springfield |
| Aysha | Ali | Chicago |
| David | Hurd | Byron |
| Misty | Diaz | Chicago |
| Adrienne | Jasiczek | Tinley Park |
| Monique | Williams | Country Club Hills |
| Kimmi | Tindle | Staunton |
| Dennis | Dotson | Hazel Crest |
| Shirley | Huntington | Johnsburg |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Yan Mei | Hardeman | Rockford |
| Idaly | Canizales | Berwyn |
| Jodean | Campbell | North Aurora |
| Miguel | Tovar | Cicero |
| Katrina | Marshall | Chicago |
| Lester | Prier | Springfield |
| Bree | Thompson | Pekin |
| Christian | Vining | Lansing |
| James | Eady | Country Club Hills |
| Candace | Heaton | Rock Island |
| Betty | Townsend | Rockford |
| Cintya | Martinez | Hoffman Estates |
| Timothy | Mccandless | Springfield |
| Tasha | Champion | Rockford |
| Michael | Dorencz | Crest Hill |
| Bryan | Lauer | Chicago |
| Dakota | Fischer | Chicago |
| Allyson | Carroll | Alton |
| Joey | Coleman | Chicago |
| Candice | Mathias | Rockford |
| Michael | Figueroa | Chicago |
| Ruth Ann | La Mont | Tinley Park |
| Diane | Wagner | Homewood |
| Anita | Guedea | Homewood |
| April | Lenz-Cass | Grayslake |
| Sara | Anderson | Owaneco |
| David | Trujillo | Crest Hill |
| Marques | Harris | Chicago |
| Dalton | Hodgson | East Peoria |
| Anthony | Nolta | Galesburg |
| Heidi | Colton | Washington |
| Sean | Carney | Chicago |
| Rigoberto | Delgado | Chicago |
| James | Hart | Pekin |
| Franklin | Ward | Maywood |
| Antonio | Carmona | Cicero |
| Joann | Garrett | Chicago |
| Karen | Frey | Decatur |
| Tracy | Finn | Chicago |
| Jason | Finn | Chicago |
| Samantha | Cole | Chicago |
| Edward | Wilson | Chicago |
| Isabelle | Johnson | Chicago |
| Anna | Johnson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jennifer | Loss | Mount Vernon |
| Sherine | Pinkey | Lansing |
| Raymond | Martinez | Rockisland |
| Stephanie | Martinez | Rock Island |
| Angelina | Martinez | Rock Island |
| Jessica | Carson | Aurora |
| Cathy | Harvey | Quincy |
| Stacey | Harman | Evanston |
| William | Cuker | Belleville |
| Aneta | Falat | Mount Prospect |
| Daniel | Mack | Romeoville |
| Ashley | Valentino | Schaumburg |
| Margo | Thomas | Chicago |
| Brennan | Leuenberger | Chicago |
| Angela | Cruz | Berwyn |
| Monica | Gardner | Bolingbrook |
| Leon | Mays | Maywood |
| Michelle | Lee | Normal |
| Ashley | Mandoline | Bloomington |
| Wayne | Wright | O Fallon |
| Portia | Covington | Lansing |
| Keith | Markwardt | Nashville |
| Amber | Markwardt | Nashville |
| Brian | Van Duyn | Lansing |
| Diana | Mays | Maywood |
| Rosanne | Moersch | Sandwich |
| Alex | Machinis | Arlington Heights |
| Vanessa | Hernandez | Chicago |
| Patrick | Conahan | Chicago |
| Kristy | Alvarez | North Aurora |
| Charlene | Bush | Springfield |
| Geraldine | Burke | Chicago |
| D'edwin | Walton | Springfield |
| Paxton | Harris | Springfield |
| Shelly | Walter | Granite City |
| Lane | Hayes | Chicago |
| Ashley | Villegas | Aurora |
| Jennie | Malooly | Morrison |
| Demetrius | Allen | Moline |
| Smith | Jared | Moline |
| Jayme | Scatchell | Mount Prospect |
| Pamela | Chester | Pekin |
| Samantha | Fortin | Davis |
| Craig | Chawla | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Regina | Bosie | Springfield |
| Nicole | Esteves | Rockford |
| Jessica | Gray | Rock Island |
| Nicholas | Golding | Melrose Park |
| Nancy | Franz | Waukegan |
| Jamaal | Young | Berwyn |
| Matthew | Carr | Chicago |
| Talia | King | Peoria |
| Kadamb | Thakkar | Elgin |
| Arnold | Estrada | Hainesville |
| Thomas | Menning | Fox Lake |
| Isidro | Delgado Jr | Lake Villa |
| Anusheh | Daanish | Elmhurst |
| Dominique | Toussaint | Elgin |
| Ryan | Gonzales | Sterling |
| Vaughn | Eric | Fairfield |
| Eric | Welch | Springfield |
| Lakeysha | Hall | Algonquin |
| Brian | White | Lenzburg |
| Aaron | Crawford | Belleville |
| Esmeralda | Carrasquillo | Chicago |
| Janet | Johnson | Chicago |
| Madelyn | Draftz | Chicago |
| Melissa | Sostre-Howard | Gages Lake |
| Mariah | Smiley | Danville |
| Adrienne | Bell | Homewood |
| Diane | Felton | Maywood |
| Amy | Johnson | Moline |
| Nadia | Hurmi | Hampshire |
| Samantha | Clark | Belleville |
| Crystal | Doyle | Crest Hill |
| Natasha | Walker | Chicago |
| Roger | Thomson | Havana |
| Keith | Hamilton | Lansing |
| Serena | Durr | Sauk Village |
| James | Jones | Sauk Village |
| Destiny | Young | Peoria |
| Jennifer | Angel Chandler | Mulberry Grove |
| Terell | Jones | Chicago |
| Victor | Flores | Chicago |
| Nicole | Carter | Chicago |
| Sarah | Chavez | Homewood |
| Eldon | Urbikas | Mokena |
| Juan | Hernandez | Yorkville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Steven | Karos | Lisle |
| Leonetta | Harris | Zion |
| Phillipul | Franta | Berwyn |
| Ridyan | Olivares | Round Lake Beach |
| Marion | Diaz | Lansing |
| Derek | Howard | Edwardsville |
| Sargon | Kano | Hoffman Estates |
| Shaaron | Mccabe | Elmwood Park |
| Corey | Tremble | Chicago |
| Peter | Friedman | Chicago |
| Marieno | Williams | Maywood |
| Irina | Zhukovsky | Homewood |
| Eugene | Zhukovsky | Homewood |
| Elba | Almeida | Homewood |
| Cindy | Rezulak | Elmwood Park |
| Leland | Markham Jr | Elgin |
| Meagan | Pettengell | Sycamore |
| Dustin | Debrey | Springfield |
| Cynthia | Enriquez | Cicero |
| Tracy | Wright | Maywood |
| Jayson | Gamill | Chicago Heights |
| Steven | Van Ostran | Edinburg |
| Joshua | Garcia | Chicago |
| Kathleen | Carter | Chicago |
| Valerie | Hopson | Chicago |
| Robyn | Webber | Pekin |
| Holly | Cunningham | Dixon |
| Carrie | Althiser | Moline |
| Elizabeth | Chavez | Crystal Lake |
| Nathan | Erickson | Galesburg |
| Sue | Fitzpatrick | Montgomery |
| Brandon | Allison | Milford |
| Shelli | Wolford | Milford |
| Megan | Arlowe | Palatine |
| Percy | Harris | East St Louis |
| Paul | Alvarez | Chicago |
| Tiko | Luster | Chicago |
| Jayla | Williams | Peoria |
| Georgia | Alcazar | Berwyn |
| Jordan | Buzil | Chicago |
| Jerri | Cole | Chicago |
| Brigette | Beckstrom | Litchfield |
| Chris | Beckstrom | Litchfield |
| Kyle | Castleberry | Wilmington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeff | Lipovitch | Elgin |
| Robin | Berryman | Chicago |
| Stacey | Floyd | Berwyn |
| Nekiara | Bell | Chicago |
| Alexis | Wilson | Chicago |
| Kraig | Frankenberger | Chicago |
| David | Prokes | Princeton |
| Andrea | Ward | Marshall |
| Karl | Storz | Crystal Lake |
| Jacob | Flint | Crystal Lake |
| Maria | Aguado | Elmhurst |
| Tracye | Webber | Chicago |
| Keosha | Gamble | Country Club Hills |
| Felicia | Harris | Belleville |
| Daniel | Harter | Bolingbrook |
| Jolanta | Chalupczak | Hoffman Estates |
| Alicia | Hartzell | Addison |
| Jason | Hartzell | Addison |
| Kelly | Wilson | Decatur |
| Jazmin | Robinson Mason | Country Club Hills |
| Lijorell | Holimon | Country Club Hills |
| Paulina | York | Grayslake |
| Carrie | Jones | Tinley Park |
| Debbie | Bandemer | Grayslake |
| Christian | Henry | Grayslake |
| Orlando | Williams | Lansing |
| Elise | Anderson | Country Club Hills |
| Delon | Anderson | Country Club Hills |
| Tawana | Douglas | Lansing |
| Michelle | Daniels | Lansing |
| Denise | Carpenter | Loves Park |
| Bethany | Caldwell | Springfield |
| Rebecca | Caldwell | Springfield |
| Ron | Goetz | Freeport |
| Jadah | Butler | Decatur |
| Roger | Woods | Decatur |
| Marilyn | Woods | Decatur |
| Kerry | Dolan | Chicago |
| Gerald | Floyd | Berwyn |
| Brenda | Bollivar | Prophetstown |
| Charisse | Hall | Tinley Park |
| Sharon | Bedell | Homewood |
| Michael | Calabrese | Marengo |
| Chanel | Maloney | Lansing |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Vanseveren | Moline |
| Michael | Hutchinson | Rockford |
| Maurice | Holland | Rockford |
| Joan | Clous | Aurora |
| Johnathon | Clous | Aurora |
| Adam | Kwaselow | Chicago |
| Tracy | Caldwell | Chicago |
| Joseph | Contreras | Homewood |
| Nathan | Bishop | Homewood |
| Christopher | Arnold | East Moline |
| Kenneth | King | Lacon |
| Kathryn | Bardlett | Berwyn |
| Caitlin | Abarca | Aurora |
| Genaro | Cruz | Lansing |
| Penny | Kinnick | St Jacob |
| Timothy | Beavan | Peoria |
| Kelly | Poulos | Palatine |
| Jeffrey | Conradt | Palatine |
| Dave | Adamik | Northbrook |
| Linda | Lopez | Chicago |
| Lucie-ann | Chen | Chicago |
| Pauline | Ribeyre | Homewood |
| Twan | Brown-Mitchell | Lansing |
| Tucker | Brenda | Chicago |
| Scott | Paloian | Chicago |
| Maria | Cherrington | Charleston |
| Stacy | Blevins | Chicago |
| Jonathan | Tomon | Chicago |
| Amy | Lockyer | Homewood |
| Lisa | Daniels | Lansing |
| Demaria | Clark | Lansing |
| Andre | Clark | Lansing |
| Michael | Nunnally | Lansing |
| Ashlee | Humes | Homewood |
| Michael | Dobson | Pekin |
| Darla | Lathrop | Rockford |
| Patrick | Baker | Cahokia |
| Elizabeth | Wolf | Palatine |
| Brian | Bozich | Elgin |
| Jalohn | Jennings | Kankakee |
| Victor | Fratti | Joliet |
| Angelo | Amos | Lansing |
| Judith | Oclon | Vernon Hills |
| Shelley | Elebash | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jaime | Vazquez | Berwyn |
| Laura | Tranchita | Westchester |
| Shawn | Grimes | Montgomery |
| Sydney | Anderson | Montgomery |
| Halley | Leber | Elmwood Park |
| Noah | Baird | Chicago |
| Vladimire | Herard | Chicago |
| Ethan | Feldman | Chicago |
| Erin | Murtha | Chicago |
| Thad | Barham | Berwyn |
| Carlton | Hall | Country Club Hills |
| Veronica | Hall | Country Club Hills |
| Miles | Bess | Country Club Hills |
| Queen Akefe | Muzari | Chicago Heights |
| Kevin | Brown | Berwyn |
| Precious | Johnson | Chicago |
| Katherine | Mcguirk | Moline |
| Veronica | Edwards | Charleston |
| Martin | Garcia | Naperville |
| Elizabeth | Burke | Chicago |
| Robert | Tutko | Frankfort |
| Mia | Moravek | South Elgin |
| Katelyn | Ferrelli | Bolingbrook |
| Harley | Antley | Bolingbrook |
| Rauf | Vhora | Harvey |
| Latoya | Gardner | Chicago Heights |
| Sabrina | Herrick | Carrollton |
| Teresa | Webb | Carbondale |
| Matthew | Booth | Forsyth |
| Paula | Malone | Glendale Heights |
| Brian | Cabai | Lake In The Hills |
| Jeff | Cowsert | Elizabethtown |
| Jessica | Moede | Sycamore |
| Michelle | Cagle | Havana |
| Angelique | Lacey | Park Forest |
| Bruce | Meegan | Lisle |
| Oralea | Osornio | Joliet |
| Harold | Sneath | Elk Grove Village |
| Marilyn | Ferguson | Charleston |
| Pauline | Horton | Springfield |
| Vocalino | Carmella | Aurora |
| Mikey | Poett | Morris |
| Diana | Castellanos | Homewood |
| Jessica | Lemmer | Sterling |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Mayfield | Lansing |
| Aisha | Rockett | Glenwood |
| Erica | Brown | Lansing |
| Brenda | Hart | Lansing |
| Yvonne | Wahlquist | Gurnee |
| Ron | Grabowski | Carpentersville |
| Patrick | Conway | Chicago |
| Traci | Jones | Chicago |
| Ashley | Hamm | Homewood |
| Richard | Hamm | Homewood |
| Christina | Whitson | Homewood |
| Quianna | Hill-Joshua | Lansing |
| Amanda | Cortes | Lansing |
| Arthur | Mcabee | Decatur |
| Katherine | Gunty | Berwyn |
| Amy | Bernardi | Naperville |
| Adrian | Martin | Chicago |
| Ryan | Aschermann | Morris |
| Kathleen | Barrett | Morris |
| Ann | Lawrence | Homewood |
| Carol | Dobrowolski | Tinley Park |
| Emelda | Harrell | Lansing |
| Kazimiera | Gabrys | Lansing |
| Cassandra | Trotter | Gurnee |
| Jerry | Weglarz | Homewood |
| Bryan | Barrera | Homewood |
| Tharran | Hobson | Murphysboro |
| Bret | Konsdorf | Rockford |
| Richard | Bell | Maywood |
| Michael | Rehbock | Reddick |
| Brian | Wilson | Reddick |
| Mike | Abel | Reddick |
| Michael | Brown | Homewood |
| Lilia | Flowers | Westchester |
| Darius | Thomas-Curtis | Joliet |
| Amanda | Leihser | Decatur |
| Aaron | Jones | Lansing |
| Auyana | Conley | Lansing |
| Lester | Fritz | Petersburg |
| Peter | Adrian | Gurnee |
| Charles | Barr | Homewood |
| Katina | Jude | Homewood |
| Roosevelt | Johnson | E St Louis |
| Amman | West | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Renae | Felsenthal | Aurora |
| Celestine | Williams | Lansing |
| Shannon | House | Joliet |
| Phyllis | Campbell | Springfield |
| Lora | Kalka | Pingree Grove |
| Al | Vila | Elgin |
| Chris | Kimbrough | Chicago |
| Tetyana | Boyko | Park Ridge |
| Todd | Brazeal | Lindenwood |
| Phylliss | Martin-Rice | Homewood |
| Nathaniel | Le Belle | Petersburg |
| Michelle | Flagg | Chicago |
| Amy | Brooks | Naperville |
| Rajashekar | Koialkonda Banda | Naperville |
| Robin | Hansen | Chicago |
| Derek | Denton | Chicago |
| William | Rockow | Grayslake |
| Creston | Battle | Hazelcrest |
| Jerry | Tomblin | Champaign |
| Thomas | Wirth | Champaign |
| Mary | Tomblin | Champaign |
| Veronica | Folak | Chicago |
| Laura | Lopez | Crest Hill |
| Issac | Furlough | Hazel Crest |
| Nathan | Hardy | Opdyke |
| Sean | Williams | Chicago |
| Lisa | Devaux | Marengo |
| Renee | Gale | Park Forest |
| Donald | Holder | Cortland |
| Lashawnia | Gale | Country Club Hills |
| Barbara | Wagner | Joliet |
| Jessica | Gonzales | Springfield |
| Alex | Jaquez | Aurora |
| Jeffrey | Thompson | Lake Forest |
| Kate | Gassner | Hanover Park |
| Don | Johnson | Mount Vernon |
| Ladeja | Loggin | Country Club Hills |
| Arlis | Ball | Homewood |
| Tiaya | Holliday | Country Club Hills |
| Sharon | Turner-Wingba | Homewood |
| Lashanda | Calhoun | Hazel Crest |
| Stephen | Sledz | Naperville |
| Jeffrey | Bennett | Rockford |
| George | Mazurek | Marengo |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kristine | Maynard | Homewood |
| Issac | Hollowell | Metropolis |
| Issac | Hollowell | Metropolis |
| Bonnie | Schuning | Plano |
| Jonathan | Valkanet | Grayslake |
| Julie | Westphal | Decatur |
| Mark | Macleod | Hoffman Estates |
| Tony | Bradford | Homewood |
| Michelle | White | Homewood |
| Matt | Cfnkovich | Windsor |
| Matthew | Mallas | Naperville |
| Jeffery | Campbell | Romeoville |
| Brendon | Barnes | Tinley Park |
| Kymberly | Kitter | Gages Lake |
| Adrienne | Jackson | Country Club Hills |
| Russell | Jackson | Country Club Hills |
| Edgar | Anderson | Country Club Hills |
| Adam | Seleagyi | Lansing |
| Ericka | Goulding | Gurnee |
| Victoria | Carlson | Hoffman Estates |
| Wade | Bisaillon | Hanover Park |
| Stephanie | Saulter | Country Club Hills |
| Guadalupe | Fonseca | Carpentersville |
| Robert | Morriss | Quincy |
| Tonia | Callas | Round Lake |
| Zak | Galauskas | Gurnee |
| Lamont | Lee | Country Club Hills |
| Rhonda | Cash | Greenup |
| John | Cash | Greenup |
| Nicholas | Gates | Morris |
| Jennifer | Matthews | Country Club Hills |
| Brockton | Braddy | Marion |
| Kimberly | West | Chicago |
| James | Brown | Chicago |
| Patrick | Fontillas | Chicago Heights |
| Kennith | Muzzall | Addison |
| Meaghan | Martin | Montgomery |
| Sameer | Arshed | North Aurora |
| Amy | Larson | Seneca |
| Rebecca | Kern | Creve Coeur |
| Patrick | Cirino | Aurora |
| April | Lanzara | Aurora |
| Ray | Bernard | Elk Grove Village |
| Paul | Nosek | Decatur |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Erin | Grondin | Aurora |
| Michael | Marshall | Marengo |
| Renata | Fejkiel | Marengo |
| Brian | Mangubat | Grayslake |
| Brian | White | Elk Grove Village |
| Kyle | Beck | Moline |
| Paul | Duckworth | Moline |
| Kathy | Borre | Des Plaines |
| Stacy | Ruzich | Mokena |
| Gabriel | Farfan | Lee St |
| Ralph | Bellamy Sr | Country Club Hills |
| Donna | Dubose | Country Club Hills |
| Quinton | James | Homewood |
| Jessica | Davidson | Groveland |
| Cheri | Mell | Bluford |
| Jason | Lopez | Mokena |
| Brown | Vicki | Urbana |
| William | Midgett | Calumet City |
| Christa | Hahn | Mokena |
| Linda | Wisniewski | Lansing |
| Beth | Kaufmann | Highland Park |
| Katie | Johnson | Thomson |
| David | Haack II | Kankakee |
| Cruz | Jennifer | Naperville |
| David | Gall | Lansing |
| Mark | Kenn | New Lenox |
| David | Chaves | Aurora |
| Sandi | Vanderberg | Montgomery |
| Taisha | Gonzalez | Aurora |
| Quintina | Terry | Country Club Hills |
| Nicole | Gewalt | Grayslake |
| Jeff | Pruemer | Shelbyville |
| Jeanetta | Watkins | Country Club Hills |
| Casey | Wegner | Grayslake |
| Matt | Dunham | Volo |
| Christine | Wysocki | Aurora |
| James | Kim | Lake Villa |
| Joseph | Kim | Lake Villa |
| Lillian | Kim | Lake Villa |
| Kyong Cha | Kim | Lake Villa |
| Ryan | Kim | Lake Villa |
| Andrea | Frederick | Lansing |
| Brandy | Thomas | West Salem |
| Devin | Jackson | Elgin |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Brandt | Winters | Bourbonnais |
|---|---|---|
| Gilbert | Mcauliff | Bolingbrook |
| Debra | Teresi | Glendale Heights |
| Cheryl | Auten-Nunley | Mahomet |
| Ginger | Damato | Bloomingdale |
| Patricia | Darton | Belleville |
| Kathleen | Boebel | Bloomingdale |
| Beatrice | Baker | Park Forest |
| Robert | Swyter | Bloomingdale |
| Natalie | Abate | Hoffman Estates |
| Candie | Kates | Urbana |
| Latisha | Yates | Kankakee |
| Kelly | Reher | Hanover Park |
| Mary | Reher | Hanover Park |
| David | Donohue | Hanover Park |
| Karen | Cederholm | South Beloit |
| Joann | White | Flossmoor |
| Lola | Brown | Lansing |
| Karyn | Davis | Homewood |
| Marvin | Jones | Flanagan |
| Stella | Semra | Des Plaines |
| Darryl | Moffett | Lansing |
| Cameron | Trainor | Glendale Heights |
| Amanda | Buzenski | Glendale Heights |
| Devonia | Bridges | Flossmoor |
| Rex | Burrus | Lansing |
| Tim | Bussiere | Minonk |
| Daniel | Crowcroft | Aurora |
| Mikkal | Harris | Homewood |
| Mia | Carter | Country Club Hills |
| Kristen | Carr | Homewood |
| Nathan | Wood | Homewood |
| Stephen | Wood | Homewood |
| Brenda | Wood | Homewood |
| Durrell | Kimberly | Homewood |
| Stefanie | Jones | Country Club Hills |
| Oyeyemi | Arotile | Homewood |
| Emmanuel | Arotile | Homewood |
| Mina | Manning | Lansing |
| Christopher | Gerdes | Watseka |
| Karie | Gerdes | Watseka |
| Jervyn | Laya | Des Plaines |
| Cristal | Figueroa | Rockford |
| Casey | Selph | Antioch |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kathy | Darin | Mt Vernon |
| Jody | Doran | Morris |
| Mike | Ahng | Yorkville |
| Johnathan | Adams | Flanagan |
| Billie | Lucas | Odin |
| Lisa | Gunther | Lindenhurst |
| Rick | Egbert | Rockford |
| Renita | Millhouse | Calumet City |
| Michael | Barnett | Bourbonnais |
| Jeanne | Rowan-Hickey | Des Plaines |
| Jennifer | Wright | Bradley |
| Wesley | Lemmons | Bushnell |
| Sue | Priebe | Rockton |
| Kayleigh | White | Hume |
| Lauren | Bailey | Leland |
| Abby | Diemer | Homewood |
| Alexander | Fenske | Mokena |
| Judy | Pauley | Sumner |
| Anna | Dominion | Montgomery |
| Yolanda | Thompson | Homewood |
| Garrett | Thompson | Homewood |
| Deneen | Collins | Flossmoor |
| Marlene | Forte | Lake Villa |
| Michael | Rini | Des Plaines |
| Amanda | Cipriani | Des Plaines |
| Rayna | Graves | Country Club Hills |
| David | Weigal | Mokena |
| Valerie | Weigal | Mokena |
| Charlotte | Everly | Lansing |
| Dennis | Preuss | Montgomery |
| Jordi | Cruz | Mundelein |
| Clemente | Vazquez | Aurora |
| Lucy | Vazquez | Aurora |
| Noah | Ferestad | Sandwich |
| Tina | Canfield | Decatur |
| Michael | Devaldivielso | Aurora |
| Elizabeth | Washburn | Brownstown |
| Tayler | Close | Havana |
| Dalton | Close | Havana |
| Maynome | Cartee | Fulton |
| Mary | Curry | Elgin |
| David | Stenborg | Round Lake Beach |
| Edward | Boyd | Greenwood |
| Paul | Black | West Dundee |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Kenneth | Huffar | Dundee |
| Edward | Nolden | Belleville |
| Jason | Benoit | Darien |
| Joseph | Torres | Villa Park |
| Kara | Torres | Villa Park |
| Deatrice | Hackett | Villa Park |
| Susondra | Hammond | Oak Brook Terrace |
| Anna | Rundgren | Villa Park |
| Ronald | Schultz Jr | Villa Park |
| Alan | Bergner | Villa Park |
| Era | Jardin | Darien |
| Ronald | Jardin | Darien |
| Santiago | Ayala | Villapark |
| Tiffany | Kilgore | Villa Park |
| Coffman | Tracy | Villa Park |
| Keisha | Haymon | Villa Park |
| Dave | Budach | Darien |
| Michael | Krupp II | Oak Brook |
| Hugh | Good | Decatur |
| Mike | Mckittrick | Pana |
| Amy | Koerble | German Valley |
| Ben | Koerble | German Valley |
| Michele | Lambel | South Elgin |
| Lina | Jameikis | Indian Head Park |
| Corey | Byrd | Chicago |
| Darien | Hunter | Danville |
| Cynthia | England | Galesburg |
| Keith | Lafayette | Park Forest |
| Donna | Schottel | Belleville |
| Michael | Chiaurro | Glen |
| Laura | Coates | Bushnell |
| Ward | Judy | Charleston |
| Cheri | Doolin | Spaulding |
| Steve | Elliott | Decatur |
| Heather | Elliott | Decatur |
| Ira | Gilmer | Chicago |
| Martin | Ventura | Elgin |
| Ken | Ramsey Jr | Batavia |
| Dawn | Bryant | Danville |
| Bev | Davis | Du Quoin |
| John | Carroll | Barry |
| Christopher | Wilmot | Harvey |
| Ryan | Venhuizen | Roselle |
| Allison | Hoops | Hawthorn Woods |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michele | Dixon | Colona |
| Lizabeth | Weithas | Lake Forest |
| Lindsay | Karson | Lake Zurich |
| Jessica | Cervantes | Elgin |
| Rose Lee | Buretz | Vienna |
| Jaclyn | Hayes | Cottage Hills |
| Kelly | Evans | Alton |
| Melissa | Lukas | Joliet |
| Diane | Townsend | Hanover Park |
| Bethany | Burgert | Montgomery |
| Karpowicz | Debi | Elgin |
| Ian | Lackey | Highland |
| Reina | Carias | Crest Hill |
| Israel | Arenas | Rolling Meadows |
| Laine | Leedstrom | Rolling Meadows |
| Danielle | Calabrese | Lockport |
| Brent | Aleshire | East Peoria |
| Therese | Lysaught | Wilmette |
| Caitlynn | Mcwhorter | Marengo |
| Sheila | White | Rockford |
| Anthony | Benitez | Mchenry |
| Janya | Shorter | Blue Island |
| Karen | Davis | Blue Island |
| Petrouski | Danielle | Crest Hill |
| Kathy Lee | Flowers | Mount Prospect |
| Kimberly | Boykin | Rockford |
| Kimberly | Mason | Zion |
| Armando | Villalobos | Aurora |
| Billie | Walters | Carbondale |
| Rhonnette | Keith | Chicago |
| Cameron | Vessels | Mount Carmel |
| Lauren | Erick | New Lenox |
| Andrea | Dunn | Chicago |
| Hannah | Yates | Springfield |
| Daniel | Bormann | Jacksonville |
| Scott | Mokersky | New Lenox |
| Mary | Mokersky | New Lenox |
| Stacy | Dale | Lincoln |
| Christopher | Conti | Chicago |
| Jamie | Marshall | Chicago |
| Priscilla | Collum | Homewood |
| Ricardo | Garcia | New Lenox |
| Verise | Crump | Zion |
| Gerry | Gilmor | Pontiac |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| William | Thompson | Shorewood |
| Francisco | Juarez | Cicero |
| Jeff | Caruso | Chicago |
| Dedee | Hartl | Pekin |
| Roger | Sim | Romeoville |
| Safurat | Adelekan | Country Club Hills |
| John | Butzow | Saint Charles |
| Romanda | Conner | Zion |
| Daniel | Kim | Naperville |
| Bobbie | Collins | Zion |
| Sandy | Collins | Zion |
| Jessica | Emmerich | Johnsburg |
| Tamra | Walker | Murphysboro |
| Shinita | Young | Peoria |
| Alejandro | Alcantar | Cicero |
| Sandy | Curiel | Chicago |
| Christine | Ayabe | Naperville |
| Ginny | Landt | Chicago |
| Amy | Pindel | Crest Hill |
| Robert | Darr | Crest Hill |
| Camille | Szubryt | Mokena |
| Kornella | Hanger | Country Club Hills |
| Lori | Warner | Rockford |
| Chris | Lewis | Park Ridge |
| Ewelina | Szacik | Mount Prospect |
| Jarrod | Goble | Danville |
| Walter | Avila | Chicago |
| Chris | Bolger | Wheaton |
| Katherine | Christopher | Alton |
| Stephen | Harris | Champaign |
| Mary | Cokley | Schaumburg |
| Marius | Thurman | Maywood |
| Victor | Escobedo | Cicero |
| Jodi | Tammisto | Springfield |
| Tom | Nizinski | Chicago |
| Sonia | Echols | Springfield |
| Chanel | Martin | Maywood |
| Daisy | Hucker | Belvidere |
| Jerry | Southward | O'Fallon |
| Patricia | Ondek | Streator |
| Jamie | Williams | Charleston |
| Mary Ellen | Butz | St Charles |
| Fayette | Baysinger | Crest Hill |
| Lloyd | Hernandez | Glendale Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Denitra | Harris | Urbana |
| Anthony | Duffy | Arlington Heights |
| Jeanice | Lewis | Cahokia Heights |
| Melissa | Anderson | Crest Hill |
| Keith | Williamson | Crest Hill |
| Ronald | Keinz | Rockford |
| Audrey | Eaton | Schaumburg |
| Ari | Weiser | Elgin |
| Wayne | Williams | Urbana |
| Zaine | Bray | Carlock |
| Rynell | Bray | Carlock |
| Hector | Davila | Darien |
| Lorrence | Tubbs | Maywood |
| Michael | Mcardle | Hillside |
| Ashton | Bailey | East Peoria |
| Molly | Hickerson | Vandalia |
| Susan | Long | Champaign |
| Natasha | Thomas | Urbana |
| Ella | Dick | Hoffman Estates |
| Angela | Uzzetta | Brighton |
| Kevin | Bowler | Inverness |
| Alicia | Jones | Champaign |
| Gaston | Placa II | Zion |
| Cody | Marks | New Lenox |
| Geri | Herschbach | Chester |
| Yesenia | Gracia | Cicero |
| Savannah | Flores | Cicero |
| Tracy | Barrientos | Chicago |
| Lacey | Kinderman | Tilton |
| Leviticus | Lopez | Peoria |
| Heather | Linko | Crest Hill |
| Zachary | Mayo | Moline |
| Kyle | Fuller | Lindenhurst |
| Antonia | Burdette | Lindenhurst |
| Michael | Greifenkamp | Urbana |
| Cecillia | Luna | Berwyn |
| Betsy | Greifenkamp | Urbana |
| Monica | Kinard | Rockford |
| Smith | Mark | Maywood |
| Tennille | Hodges | Chicago |
| Louis | Mcefee | Chicago |
| Judy | Castle | Dixon |
| Joy | Baldwin | Rockford |
| Brian | Overton | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Toni | Conley | Cahokia Hts |
| Regina | Domer | Plainfield |
| Nickolas | Cruz | Plainfield |
| Amanda | Cruz | Plainfield |
| Laura | Clancy | Schaumburg |
| Chantelle | Hougland | Urbana |
| Joanne | Archibald | Chicago |
| Dennis | Daniel | Peoria |
| David | Holtzer | Chicago |
| Charles | Coaty | Machesney Park |
| Angela | Darsham | Peoria |
| Joseph | Pitsor | Chicago |
| Sandra | Carcione | Chicago |
| Adam | Karnes | Dieterich |
| Marshall | Davis | South Holland |
| Freddy | Alva | Waukegan |
| Karen | Depillars | Sauk Village |
| Henry | Mason | Evanston |
| Aaron | Blanchard | Westchester |
| Daniel | Vermillion | Champaign |
| Ronicia | Luckett | Springfield |
| Starneisha | Drummond | Peoria |
| Kathy | Zeman | Darien |
| Kelly | Good | Chicago |
| Stephanie | Martin | Maywood |
| Deantoine | Hoskins | Maywood |
| Michael | Markzon | Chicago |
| Barbara | Hoover | St Charles |
| Whitney | Tyree | Galesburg |
| Timothy | Dean | Park Forest |
| Steve | Albergo | Bartlett |
| April | Ahrens | Dongola |
| Dan | Sell | Carpentersville |
| Jeffrey | Bryan | Morris |
| Anthony | Wiggins | Alton |
| Andrea | Arias | Cicero |
| Melva | Malone | Maywood |
| Rosanne | Mchugh | Chicago |
| Jennifer | Butcher | Berwyn |
| Bekim | Dzambazi | Berwyn |
| Brad | Geisen | Godfrey |
| Nikia | Jones | Calumet City |
| Dejuan | Thomas | Chicago Heights |
| Johnnie | Fuller | Milan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lecretia | Cole | Decatur |
| Livier | Castillo | Chicago |
| Alfredo | Castillo | Chicago |
| Jeff | Siegmund | Plainfield |
| Timothy | Speaker | Rockford |
| Mallory | Wdowyn | Mchenry |
| Ipheogenia | Jones | Chicago |
| Karen | Emmett | Chicago |
| Lenard | Brown | Maywood |
| Luntie | Hooker | Maywood |
| Rodney | Martin | Alton |
| Kayleigh | Reilly | Bloomington |
| Blanca | Chattin-Kacouris | Chicago |
| Corey | Willis | East Saint Louis |
| Jordan | Dingillo | Romeoville |
| Rita | Thomas | East Moline |
| Christina | Respass | Westchester |
| Al | Cherne | Park Ridge |
| Marcia | Barnard | Springfield |
| Raymond | Mild | Berwyn |
| Antwon | Kitchen | Rockford |
| Sarah | Ramos | Sleepy Hollow |
| Raul | Moctezuma Jr | Aurora |
| James | Davis | Springfield |
| Brian | Alferez | Cicero |
| Cassidy | Ward | Urbana |
| Sheila | Williams | Joliet |
| Marilyn | Young | Rockford |
| Sarai | Vara | Waukegan |
| Tracy | Jones | Mokena |
| Josh | Soliday | Mokena |
| Lanell | Cox | Lansing |
| Brandon | Gleason | Lincoln |
| Sheryl | Youngman | Mundelein |
| Brandon | Hall | Alton |
| Simone | Brooks | Blue Island |
| Amy | Grindley | Urbana |
| Tawana | Carter | East Saint Louis |
| Shannon | Currie | Chicago |
| Jeffrey | Hudson | Lansing |
| Michael | Greifenkamp | Champaign |
| Taylor | Greifenkamp | Champaign |
| Jennifer | Gonzalez | Glendale Heights |
| Mindy | Hill | Plainfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Terry | Tippit | Decatur |
| Stephanie | Duty | North Chicago |
| Corey | Burke | Quincy |
| Andrea | Aguirre | Joliet |
| Linda | Aguirre | Joliet |
| Savannah | Hildenbrand | Chicago |
| Rodney | Whitaker | Cresthill |
| James | Johnson | Broadview |
| Roberto | Lopez | Chicago |
| Erika | Plodzien | Plainfield |
| Reed | Dale | Aurora |
| Meggan | Whaples | Marengo |
| Nicole | Sadeeq | Homewood |
| Kristina | Kasten | Rockford |
| Gayle | Stegner | Moline |
| Takisha | Emory | Downers Grove |
| Cynthie | Saari | Rockford |
| Rolando | Rocero | Bartlett |
| Regina | Williams | Chicago |
| Patricia | Poster | Berwyn |
| Deepanshu | Vasal | Evanston |
| Steve | Sobel | Chicago |
| Teofilo | Marchan | Chicago |
| Michael | Gonzalez | Chicago |
| Taylor | Amidon | Rockford |
| Jerry | Aguilar | Naperville |
| Alvarez | Andrew | Bloomington |
| Robert | Kaczmarek | Romeoville |
| Linda | Hankins | Peoria |
| Kathleen | Schelm | Rockford |
| Stephen | Searles II | Homewood |
| Luke | Credi | Peru |
| Mitchell | Polevoi | Arlington Heights |
| Hector | Tolentino | Berwyn |
| Carleen | Junior | Kankakee |
| Eric | Peal | Alton |
| Deanna | Mcauliffe | Plainfield |
| Marcia | Wilkes | Chicago |
| Hector | Exclusa | Chicago |
| Charles | Melgoza | Cicero |
| Christopher | Urbonas | Chicago |
| Trinidad | Mucino-Amacher | Naperville |
| Antrionetta | Archer | Chicago |
| Theresa | Curry | Bolingbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lorraine | James | Chicago |
| Nadene | Johnson | Rockford |
| Tim | Krohmer | Rockford |
| Edgar | Sancen | Lindenhurst |
| Lori | Day | Pekin |
| Lisa | Shatto | Danville |
| Dinesh | Vyas | Melrose Park |
| Tim | Burton | Peoria |
| Patricia | Carney | Chicago |
| Woodmancy | Matthew | Bloomington |
| Michael | Redwick | Chicago |
| Roberto | Marin | Chicago |
| Marina | Bassett | Chicago |
| Leonel | Cardenas | Chicago |
| Kim | Johnson-Ryan | Downers Grove |
| Megan | Heiting | Des Plaines |
| Matt | Heiting | Des Plaines |
| Jamiere | Bailey | Peoria |
| Alysia | Hamlet | Chicago |
| Robert | Wordlaw | Broadview |
| Silvia | Martinez | Chicago |
| Deb | Dubis Foster | Columbia |
| Kiara | McLemore | Naperville |
| Megan | Howell | Shelbyville |
| Jess | Henderson | Alton |
| Carlos | Azuara | Chicago |
| Terrance | Crowder | Chicago |
| Rahshi | Davis | Chicago |
| Detoga | Crowder | Chicago |
| Kristina | Holmes | Chicago |
| Bing | Howell | Chicago |
| Ethan | Silo | Bartlett |
| Nancy | Cerrillo | Bolingbrook |
| Jose | Loera | Bolingbrook |
| Susan | Herley | Lagrange |
| Linda | Bushong | Argenta |
| Molly | Buck | Crystal Lake |
| David | Cohn | South Chicago Heights |
| Lior | Levin | Highland Park |
| Abraham | Diaz | Elgin |
| Tim | Hennig | Hampshire |
| Terrence | Walker | Rockford |
| Glenda | Fort | Rockford |
| Robert | Tanas | Harrisburg |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jessica | Ariola | Woodstock |
| Allison | Parenti | Westchester |
| Benjamin | Lebedeck | Plainfield |
| James | Elste | Bolingbrook |
| Regina | Kelly | Beecher |
| Alejandro | Gonzalez | Chicago |
| Megan | Grady | Aurora |
| Lisa | Bruno | Plainfield |
| Francisco | Ines | Chicago |
| Elizabeth | Watson | Chicago |
| Megan | Warfield | Glendale Heights |
| Laurie | Warfield | Glendale Heights |
| Michael | Baker | Sterling |
| Amy | Guisto | Mokena |
| Anthony | Guisto | Mokena |
| Arturo | Juarez | Marengo |
| Yaphett | Kendrick | Broadview |
| Kristina | Claypool | Springfield |
| Carter | Lear | New Lenox |
| Sean | Birmingham | Westchester |
| Chris | Head | Eldorado |
| Tim | Holman | Palatine |
| Alyssa | Bruessard | Schaumburg |
| Scott | Isara | Schaumburg |
| Roscoe | Brown | Homewood |
| Elizabeth | Oremovich | Chicago |
| Shawn | Branch | Cicero |
| Scott | Brinker | Rockford |
| Thomas | Clinge | Chicago |
| Roger | Hohol | Schaumburg |
| Robert | Walz | Mokena |
| Sabrina | Alexander | Maywood |
| Deborah | Weir | Normal |
| April | Wiley | Joliet |
| Thomas | Choi | Joliet |
| Josefina | Guadarrama Bahena | Waukegan |
| Jacqueline | Berger | Melrose Park |
| Chiquita | Johnson | Chicago |
| Tyesha | Jackson | Chicago |
| Stacey | Mcalister | Chicago |
| Jonathan | Gerhardt | West Peoria |
| Kim | Jendersak | Mokena |
| Michael | Wells | Joliet |
| Clifford | Woodfork | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jessica | Wines | Princeton |
| Deonna | Campbell | Dixon |
| Steven | Holland | Evanston |
| Crystal | Alvarado | Berwyn |
| Soler | Carmen | Chicago |
| Brandon | Harrison | Morris |
| Joseph | Schuringa | Chicago |
| Gloria | Avila | Rockford |
| Christopher | Bouschlicher | Chicago |
| Brandon | Davis | Peoria |
| Alexander | Gibson | Atlanta |
| David | Robson | Fairfield |
| Cheryl | Bassett | Mount Carmel |
| Charo | Garlitz | Rockford |
| Richard | Buschbom | East Peoria |
| Jeanie | Davis | Brownstown |
| Christine | Gilmore | Rockford |
| Tyler | Gilmore | Rockford |
| Ajjt | Dadlani | Aurora |
| Alma | Loera | Cicero |
| Katy | Hattula | Freeport |
| Lavender | Able | East Peoria |
| Brandon | Able | East Peoria |
| Jennifer | Clapp | Hindsboro |
| Rachel | Markey | Carthage |
| Juan | Garcia | Darien |
| Victoria | Davis | Chicago |
| Jace | Earp | Peoria |
| Rick | Fattore | Belleville |
| Humberto | Campuzano | Cicero |
| Sheron | Woods | Chicago |
| Cynthia | Bryant | Romeoville |
| Cleric | Costes | Chicago |
| Angelo | Vitiritti | Lansing |
| Michael | Culter | Lawrenceville |
| Judith | Culter | Lawrenceville |
| Cathy | Lofton | Waukegan |
| Kathleen | Jamerson | Rockford |
| Brittany | Anderson | Decatur |
| David | Pattalio | Schaumburg |
| Jonathan | Marcus | Schaumburg |
| Tonya | Green | Maywood |
| Willie | Harden Jr | Maywood |
| Anthony | Click | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Angelique | Fleming | Chicago |
|-----------|---------|---------|
| Jesus | Cortez | Woodstock |
| Louvenia | Dixon | Hoffman Estates |
| Edward | Cavanaugh | Rockdale |
| Laura | Cordero | Normal |
| Derricka | Young | Chicago |
| Tiona | Stapleton | Springfield |
| Ayelet | Palmore | Chicago |
| Dixie | Bauer | Moline |
| Arnold | Bauer | Moline |
| Hunter | Henschen | Moline |
| Chen | Hai | Northbrook |
| Huey | Freeman | Monticello |
| Charles | Castaneda | Shorewood |
| Margo | Hoyle | Vandalia |
| Staszak | Dawn | Montgomery |
| Nicholas | Johnson | Rockford |
| Stephen | Crain | Marion |
| Harold | Bly | Peru |
| Kathi | Bly | Peru |
| Sara | Walz | Westchester |
| Shannon | Dye | Mt Vernon |
| John Lee | Bingham | Evanston |
| Hammad | Ahmed | Chicago |
| Patricia | Partch | Rockford |
| Emil | Lockett | Maywood |
| Chandra | Holmes | Chicago |
| Julie | Woodvine | Petersburg |
| Michael | Accardo | Woodstock |
| Claudia | Heywood | Cahokia Heights |
| Kevin | Faulkner | Cortland |
| Sandy | Bickerton | Woodhull |
| Emily | Hrdlicka | Groveland |
| Rebecca | Valle | Granite City |
| George | Saxinger Jr | Glendale Heights |
| Monika | Eubanks | Murphysboro |
| Jordan | Tranchina | Evanston |
| Darrell | Cain | Cicero |
| James | Butler | Calumet City |
| Javier | Llera | Chicago |
| Betty | Brewer | Chicago |
| Joshua | Amyx | Chicago |
| Davinder | Singh | Schaumburg |
| Eric | Slowinski | Mokena |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sheena | Cooper | Chicago |
| Joseph | Goad | Naperville |
| Bruce | Wong | Chicago |
| Michele | Houlihan | Tinley Park |
| Nicole | Bennett | Oconee |
| Trevor | Decook | Mokena |
| Lauren | Grossi | Romeoville |
| Kevin | Vojtech | Naperville |
| Patricia | Neis | Glendale Heights |
| Robert | Gist | Decatur |
| Keyonna | Thorns | Berwyn |
| Brandon | Thorns | Berwyn |
| Oscar | Albizures | Berkeley |
| Vince | Czibor | Ottawa |
| Kimbra | Todd | Manito |
| Jose | Bautista | Cicero |
| Martin | Anselmi | Park Ridge |
| Eduardo | Aquije | Chicago |
| Seth | Luczynski | Mokena |
| Gianna | Tran | Machesney Park |
| Kwan | Kim | Mundelein |
| Christina | Lovato | Homewood |
| Amanda | Tumang | Naperville |
| Victoria | Warren | Naperville |
| Edward | Tumang | Naperville |
| Dominique | Altman | Chicago |
| Regan | Critz | Peoria |
| Bruce | Goldstein | Northbrook |
| Wanda | Lucas | Rockford |
| Shawn | Wallace | Chicago |
| Daniel | Goles | Johnsburg |
| Sarah | Mason | Chicago |
| Marissa | Aprill | Chicago |
| Daniel | Ehle | Chicago |
| Julie | Mcallister | Chatham |
| Donthia | Fears | Chicago |
| Quandra | Dortch | Chicago |
| Dwayne | Wojtowicz | Mokena |
| Sandra | Nicklos | Rockford |
| Eva | Brooks | Springfield |
| Tyler | Wilson | Chicago |
| Nelson | Wu | Chicago |
| Nelson | Wu | Chicago |
| Khaleliah | Hadley | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Vance | Mariscal | Berywn |
|---|---|---|
| Rashonda | Lawton | Chicago |
| Martha Alejandra | Camarillo | Chicago |
| Stephen | Watson | Calumet City |
| Davenport | Eileen | Country Club Hills |
| Steve | Dodoer | Tinley Park |
| Erik | Hughes | Chicago |
| Andrea | Dement | Decatur |
| David | Borth | Madison |
| Louis | Hawkins | Maywood |
| Hunter | Allspaugh | Chicago |
| Darrin | Johnson | Blue Island |
| Rafael | Del Real Jr | Cicero |
| Melanie | Barnes | Homewood |
| Christopher | Williams | Cicero |
| John | Hozzian | Chicago |
| Cynthia | Briggs | Chicago |
| Kent | Barns | Chicago |
| Rowena | Huser | Rantoul |
| Ellen | Baren | Chicago |
| Robert | Canavit | Plymouth |
| Donald | Hardaway | Lansing |
| Kizzy | Rousseau Hardaway | Lansing |
| Shaununee | Taylor | Chicago Heights |
| Tara | Hale | Chicago |
| Kristi | Gardner | Northbrook |
| Tawanda | Vaughn | Chicago |
| Cory | Camasta | Lisle |
| Uomeka | Haymer Stepney | Chicago |
| Efrem | Lee | Romeoville |
| Katrina | Dunn | Chicago |
| Will | Betts | Myrphysboro |
| Joseph | Valentine | Antioch |
| Morris | Colleen | Antioch |
| Brian | Ward | Spring Grove |
| Timothy | Heather | Woodhull |
| Lindsay | Colburn | Woodhull |
| Mary | Liscano | Montgomery |
| Candice | Waits | Wood Dale |
| Collin | Seidelman | Hinckley |
| Aaron | Guest | Bourbonnais |
| Julie | Clarke | Roscoe |
| Demorris | Enoch | Park Forest |
| Diane | Desper | Palatine |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Suzanne | Keck | Northbrook |
| Lesa | Winter | Hamilton |
| Teketha | Copeland | Decatur |
| Boyd | Bruner | Chicago |
| Erik | Gutierrez | Chicago |
| Alyssa | Harte | Morris |
| Jesse | Harte | Morris |
| John | Wood | Mokena |
| Tina | Cason | Port Byron |
| Adrienne | Gray | Country Club Hills |
| Kirsten | Anderson | Chicago |
| Jerry | Dillon | Palatine |
| Frederick | Cooper | Chicago |
| John | Chonarzewski | Tinley Park |
| Catherine | Chimmy | Elwood |
| Pamela | Cook | Mokena |
| Jennifer | Hollowell | Woodstock |
| Kevin | Lishamer | Woodstock |
| Lakeisha | Fields-Keys | Lynwood |
| Antwan | Tucker | Kankakee |
| James | Dove | Waukegan |
| Randall | Johnson | Woodstock |
| John | Jackson | Chicago |
| Toni | Kimble | Country Club Hills |
| Saul | Lucas | Chicago |
| Ricardo | Delgado | Chicago |
| Greg | Driscoll | Northbrook |
| Brad | Larson | Dekalb |
| Jack | Chiang | Mokena |
| Dennie | Murphy | Mokena |
| Timothy | Strong | Evanston |
| Campbell | Chuck | Springfield |
| Shawn | Kennedy | Chicago Hts |
| Garrett | Beasley | Marion |
| Joseph | Olivieri | Mokena |
| Jennifer | Tebbe | Teutopilis |
| Marisa | Dickson | Melrose Park |
| Erin | Doherty | Mchenry |
| Teress | Cousin | Romeoville |
| Elia | Cervantes | Chicago |
| Kelly | Watson | Farmington |
| Susan | Arends | Mokena |
| Samantha | De Los Monteros | Mokena |
| John | Mcsweeney | Tinley Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Franco | Flores | Waukegan |
| Cynthia | Marks | Mchenry |
| Kevin | Bogda | Peoria |
| Diana | Mahome | Chicago Heights |
| Christine | Marker | Mundelein |
| Chris | Marker | Mundelein |
| Robert | Alvarado | Bolingbrook |
| Shpendi | Lulo | Naperville |
| Firdes | Lulo | Naperville |
| Ina | Lulo | Naperville |
| Kimberly | Cook | Chicago |
| Robbie | Kasey | Belvidere |
| Maliek | Walls | Chicago |
| Crystal | Chaparro | Cresthill |
| Juan | Vargas | Crest Hill |
| Kelly | Tolentino | Crest Hill |
| Shawn | Garman | Naperville |
| Mandy | Blissett | Springfield |
| Aaron | Frye | Jerseyville |
| Cari | Frye | Jerseyville |
| Mary | Christoff | Rockton |
| Gytonne | Cross | Chicago |
| Robert | Hay | Donnellson |
| Christine | Pessina | Ottawa |
| Aron | Walker | Aurora |
| Ralph | Deerwester | Mendota |
| Tanya | Wilson | Ava |
| Don | Weems | South Elgin |
| Dave | Halverson | Hainesville |
| Jonathan | Wang | Glenview |
| Marcel | Manzano | Chicago |
| Thomas | Speirs | Cissna Park |
| Elizabeth | Eilts | Bradley |
| Michelle | Carcelli | Saint Anne |
| Kristy | Kolesar | Saint Anne |
| Kamal | Jackson | La Grange Highlands |
| Kirsten | Jackson | La Grange Highlands |
| Cheryl | Franklin | Chicago Heights |
| Keith | Pudlewski | Montgomery |
| Ely | Damian | Melrose Park |
| Jonathan | Duesing | Hanover Park |
| Sheri | Jones | Chicago |
| Charnise | Mccambry | Chicago Heights |
| Joseph | Vandermolen | Lynwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brian | Diffy Jr | Trivoli |
| Bridget | Hawkins | Aurora |
| Latisha | Sexton | Chicago |
| Evette | Gonzalez | Palatine |
| Kevin | Brown | Blue Island |
| Darius | Copeland | Rockford |
| Brian | Cloutier | Mokena |
| Christine | Cloutier | Mokena |
| Jennifer | Singley | Normal |
| Elisa | Martinez | Chicago |
| Blake | Butkiewicz | Mokena |
| Michelle | Fields | Lynwood |
| Chris | Hannigan | Mokena |
| Matt | Durka | Mokena |
| Lisa | Bogusz | Mokena |
| Ashley | Hokinson | Mokena |
| Brian | Hokinson | Mokena |
| Lisa | Rubin Skelton | Mokena |
| George | Urukalo | Mokena |
| Nakia | Williams | Westchester |
| Randy | Channell | Kankakee |
| Vendetta | Jones | Chicago |
| Laurie | Petitti | Algonquin |
| Anita | Applewhite | Calumet City |
| Paul | Bonoma | Mokena |
| Nicole | Blomberg | Mokena |
| Susan | Frigo | Mokena |
| Kelvin | Howard | Chicago |
| Georgina | Jorge Reyes | Aurora |
| Mark | Marti | Freeport |
| Michaele | Hargrove | Downers Grove |
| Diego | Carrasco | Chicago |
| Kimberly | Volland | Tinley Park |
| Raymond | Banez | Frankfort |
| Kristen | Guerra | Downs |
| Allan | Kaczala | Lynwood |
| Valerie | Hill | Anna |
| Linda | Comage | Decatur |
| Merissa | Goodman | Danville |
| Devin | Beck | Springfield |
| Lisa | Harvey | Belleville |
| Anthony | Galles | South Elgin |
| Patricia | Gayden | Chicago |
| Nancy | De Leon | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Genevieve | Brown | Westchester |
| Rosalinda | Cuellar | Melrose Park |
| Anthony | Henderson | Chicago |
| Natasha | Hall | Chicago |
| Christopher | Berger | Round Lake |
| Stephanie | Hines | Vandalia |
| Nancy | Gonzalez | Chicago |
| Glinda | Harris | Crete |
| Grant | Rustad | Rockford |
| Larry | Bennett | Streamwood |
| James | Cantone | Glen Ellyn |
| Andre | Lawson | Sun River Terrace |
| Robert | Ambrosius | Bushnell |
| Ashley | Trueblood-Stuart | Byron |
| Whitney | Flora | Elmhurst |
| Rhonda | Ambrosius | Bushnell |
| Kurt | Kojzarek | Gilberts |
| Matthew | Nobbs | North Chicago |
| Sophia | Boone | Machesney Park |
| Devyron | Boone | Machesney Park |
| Sandra | Hill | North Chicago |
| Kenneth | Boone | Round Lake |
| Denis | Wingo | Elgin |
| Monique | Brown | Palatine |
| Edward | Dragomer | Chicago |
| Yesenia | Herrera | Elgin |
| Justin | Datavs | Algonquin |
| Benjamin | Torres | Tinley Park |
| Marisol | Torres | Tinley Park |
| Lisa | Kim | Towanda |
| Brian | Guerrero | Melrose Park |
| Todd | Backes | Chicago |
| Kevin | Davis | Mokena |
| Alaxis | Malone | Naperville |
| Patricia | Thomas | Schaumburg |
| Bethany | Jengic | Tinley Park |
| Carol | Demas | Mokena |
| Vanessa | Pyszka | Esmond |
| Ravi | Kanth | Aurora |
| Shawn | Gilbert | Des Plaines |
| Chandra | Wilson | Palatine |
| Matthew | Huhn | Round Lake |
| Colleen | Huhn | Round Lake |
| Tiana | Williams | Frankfort |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nicole | Hilton | Frankfort |
| Byerley | Janna | Custer Park |
| Samantha | Johnson | Hoffman Estates |
| Nanci | Cannedy | Petersburg |
| Kyle | Mucci | Ottawa |
| Melanie | Tull | Findlay |
| Kristine | Neurauter | Chicago |
| Jessica | Bunyard | Mulberry Grove |
| Cory | Cunningham | Schaumburg |
| Alexander | Gienko | Elmhurst |
| Jacquelyn | Dell | Chicago Heights |
| Lasharra | Dell | Chicago Heights |
| Terry | Trim | Trout Valley |
| Mark | Erickson | Cortland |
| Joshua | Matthews | Park Forest |
| Larry | Davis | Chicago |
| Sylvia | Donnelly | Hanover Park |
| Robin | Boesen | Wheeling |
| Steven | Harper | Aurora |
| Becky | Marcum | Centralia |
| Lisa | Tinoco | Yorkville |
| David | West | Jacksonville |
| Kaleb | West | Jacksonville |
| Janet | Arredondo | Hoffman Estates |
| Jean | Olivencia | Rockford |
| Eric | Willis | Lynwood |
| Siyka | Ilieva | Arlington Heights |
| Edwin | Hinton | Tinley Park |
| Amirah | Spielman | Rockford |
| Judith | Jennrich | Park Ridge |
| Karen | Oostenryk | Morrison |
| Jamie | Blommaert | Mokena |
| Michael | Blommaert | Mokena |
| Anthony | Leva | Hoffman Estates |
| Thelma | Holmes | Collinsville |
| David | Housley | Collinsville |
| Bradley | Sebby | Sandwich |
| Boguslaw | Dabek | Hoffman Estates |
| Paul | Johnson | Bartlett |
| Jerry | Vassalla | Romeoville |
| Michael | Weiland | Gurnee |
| John | Bowen | Collinsville |
| Lisa | Lewis | Bourbonnais |
| Kenneth | Aguilera | Wood Dale |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jake | West | Mundelein |
|------|------|-----------|
| Nick | Chiappetta | Schaumburg |
| Shayna | Jones | East Alton |
| Robbie | Cox | Bethany |
| Jacob | Turner | Oregon |
| David L | Thompson | East Peoria |
| Mike | Deserto | Marengo |
| Michele | Fabsits-Coleman | Mokena |
| Patrick | Logan | Mokena |
| Stanley | Thompson Sr | Lynwood |
| Samantha | White | Aurora |
| Nicholas | Wallace | Galva |
| Tracy | Bastek | Mokena |
| Adam | Bastek | Mokena |
| Declan | Duggan | Mokena |
| Jacqueline | Hughes | Lynwood |
| Sam | Shimi | Hoffman Estates |
| Sarah | Ward | Romeoville |
| David | Atkinson | Romeoville |
| John | Trilik | Bloomington |
| Leslie | Balder | Elgin |
| James | Connolly | Arlington Heights |
| Steven | Chastain | Palatine |
| William | Whalen | Mokena |
| Pat | Makris | Oakbrook |
| April | Mccann | Murphysboro |
| Kevin | Hera | Romeoville |
| Webster | Rison | Lynwood |
| Celeste | Fischer | Mokena |
| Aaron | Lietz | Lynwood |
| Keys | Eric | Lynwood |
| Felicia | Burgess | Hoffman Estates |
| Ruben | Cabrera | Hoffman Estates |
| Vernon | Toney | Calumet |
| David | Wright | Aurora |
| Daniel | Hartsook | Carlinville |
| Wondrous | Vasser-Robinson | Lynwood |
| Donta | Adger | Lynwood |
| Marcus | Turner | Lynwood |
| Dushaun | Johnson | Lynwood |
| Jaydee | Hurd | Franklin Grove |
| David | Goldstein | Round Lake Beach |
| Bridget | Fitza-Goldstein | Round Lake Beach |
| Thomas | Engler | Sugar Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Donald | Kindhart | Good Hope |
| Katherine | Wilson | Mokena |
| Quincy | Gamble | East Saint Louis |
| Lindsay | Eggers | Effingham |
| Wisch | Ann | Frankfort |
| Johnny | Dennis | Table Grove |
| James | Gerretse | Lockport |
| Jessica | Diaz | Round Lake |
| Melissa | Garrett | Kankakee |
| Laura | Davis | Kankakee |
| Samantha | Upton | Kankakee |
| Charles | Meiner | Forest City |
| Leslie | Bryant | Murphysboro |
| Sexangary | Arboleya | Belvidere |
| Michael | Hogan | Wheaton |
| Erica | De Dios | Romeoville |
| Amanda | Bray | East Peoria |
| Jason | Janick | Downers Grove |
| Christina | Henkelman | Addison |
| Kuba | Truszkowski | Addison |
| Ronnie | Dover | Lemont |
| Danilo | Alvarez | Lemont |
| Edward | Weber | Fox Lake |
| George | Lorenzi | West Chicago |
| Brook | Betterton | Carol Stream |
| Angel | Gonzalez | West Chicago |
| Julie | Davila | Geneva |
| Jason | Limberg | Glen Ellyn |
| Celinne | Mencias | Carol Stream |
| Cherise | Kachelmuss | Carol Stream |
| Ivan | Velazquez | Carol Stream |
| Pamela | Enright | Glen Ellyn |
| Lindsay | Deveny-Klemm | Glen Ellyn |
| Loretta | Burch | Glen Ellyn |
| Daniel | Cruz | Elburn |
| Daniel | Escalera | Glen Ellyn |
| Sherry | Lorenzi | West Chicago |
| Chris | Davidson | West Chicago |
| Lyda | Fester | West Chicago |
| Daniel | Fester | West Chicago |
| Timothy | Erlenbaugh | Glen Ellyn |
| Gary | Trebels | Winfield |
| Cullen | Wilcox | Northwoods |
| Edna | Villarreal | Glen Ellyn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ralph | Vicari | Glen Ellyn |
| Troy | Deguiseppe | Glen Ellyn |
| Ghazala | Khan | Lombard |
| Fivos | Antonopoulos | Oakbrook Terrace |
| Cottrell | Williams | Lombard |
| Stacy | Lopez | Lombard |
| Brian | Lopez | Lombard |
| Joseph | Castro | Villa Park |
| Radicel | Loth | Lombard |
| Ehtesham | Khan | Villa Park |
| Rania | Agha | Oakbrook Terrace |
| Chad | Heck | Villa Park |
| Justina | Dresler | Villa Park |
| Gina | Grubbs | Villa Park |
| Michelle | Mudek | Villa Park |
| Jason | Aupke | Villa Park |
| Sara | Flores | Oakbrook Terrace |
| Robert | Wimbish | Winfield |
| Terry | Ford | Manteno |
| Andre | Greene | Calumet City |
| Michael | Atkinson-Leon | Buffalo Grove |
| Ashley | Atkinson-Leon | Buffalo Grove |
| Andrew | Marchel | Hawthorn Wds |
| Isaac | Brello | Chatham |
| James | Brello | Chatham |
| Kevin | Cunningham | Bloomington |
| Patricia | Hiltibidal | Centralia |
| Kyle | Pieczynski | Bloomington |
| Seth | Baker | Savoy |
| Hope | Keeper-Young | Bolingbrook |
| Aaron | Young | Bolingbrook |
| Kristoffer | Hollerauer | Chicgo |
| Cross | Chron | Chicago |
| Diane | Woronecki | Round Lake Beach |
| Karthikeyan | Devendran | Chicago |
| Emanuela | Devendran | Chicago |
| Dolores | Reyniers | Lemont |
| Tracy | Fishleigh | Algonquin |
| Kara | Johnson | Elmhurst |
| Regina | Durocher Keefe | Jacksonville |
| Dennis | Grundler | Downs |
| Kristin | Grundler | Downs |
| William | Knoch | Park Forest |
| James | Dickson | Homer |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jodi | Bear | Homer |
| Wende | Bryson | Algonquin |
| Kami | Spiller | Bloomington |
| Catherine | Vance | Bloomington |
| Heather | White | Divernon |
| Carrie | Pulaski | Maryville |
| Larry | Merkson | Justice |
| Chiquita | Griffis | Justice |
| Talonn | Jackson | East Saint Louis |
| Setara | Sous | Streamwood |
| Crystal | Knize | Justice |
| Jacqueline | Strasser | Auburn |
| Robert | Head | Itasca |
| Heidi | Khalili | Itasca |
| Donald | Phillis | Streator |
| Linda | Goeglein | Lake In The Hills |
| Rebecca | Beatty | Springfield |
| Wilbert | Teamer | Streator |
| Gustavo | Narez Medina | Arlington Heights |
| Jay | Wesley | Palos Park |
| Dana | Casale | Park Ridge |
| Jara | Mendenhall | Villagrove |
| Bluestein | Keith | Buffalo Grove |
| Michelle | Webb | Maryville |
| Crisovalantos | Kladis | Woodridge |
| Alicja | Lopatkiewicz | Glenview |
| Walter | Lopatkiewicz | Glenview |
| Richard | Polster | Hawthorn Woods |
| Tricia | Hogan | Edwardsville |
| Christopher | Hollister | Warrenville |
| Michael | Goulding | North Aurora |
| Maria | Korkofigas | South Barrington |
| Paul | Duncan | South Jacksonville |
| Kaye | Joy | Bloomington |
| Mia | Woods | Danville |
| Colleen | Hope | Elgin |
| Kimberly | Harris | Elgin |
| Justin | Hampton | Bloomington |
| Alvin | Lowery | Buffalo Grove |
| Heather | Greenier | Westmont |
| Kari | Bruce | Lombard |
| Philip | Walker | Chicago |
| Gregory | Machen | Bolingbrook |
| Ya Vaughn | Harlston | Wheaton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Courtney | Horvat | Wheaton |
| Caprice | Mann | Belleville |
| Kim | Keenum | Sugar Grove |
| Michele | Buckley | Belleville |
| Don | Johnson | Wheeling |
| Susan | Isermann | Decatur |
| Scherrie | Bates | Litchfield |
| William | Betourne | Bourbonnais |
| David | Rademaker | Galesburg |
| Alan | Danenberg | Buffalo Grove |
| Hector | Ferniza | Palos Hills |
| Matthew | Jender | Palos Hills |
| Lewis | Dixon | Danville |
| Krista | Clarke | Calumet City |
| Shannon | Covey | Bloomington |
| Shanena | Graves | Arlington Heights |
| Brad | Curry | Springfield |
| Peter | Wilkinson | Yorkville |
| Gregory | Engelhardt | Lincoln |
| James | Buster | Oakwood Hills |
| Shirnette | Harris | Crete |
| George | Davis | Goreville |
| Julie | Holda | Manteno |
| William | Eskridge | Metropolis |
| Vincent | Logan | Alton |
| Sandra | Cheatham | Alton |
| Debby | Chenoweth | Marietta |
| Philip | Carbone | Oak Brook |
| Gregory | Piggee | Chicago Heights |
| Jacob | Hatten | Sullivan |
| Lori | Berrios | North Aurora |
| Jecoya | Jameson | Rochester |
| Brittany | Joelson | Joliet |
| Robyn | Edwards | Harvey |
| David | Zimmer | Pontiac |
| Regina | Johnson | Fulton |
| Danielle | Grennan | Rock Falls |
| Zaviour | Johnston | Milan |
| Jonathan | Favero | Elgin |
| Michelle | Bauer | East Alton |
| Amy | Dudeck | Manhattan |
| Chris | Mermigas | Westmont |
| James | Clark | Oswego |
| Alexander | Franckey | Eureka |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jacqueline | Campbell | Richton Park |
| Ternessa | Hardin | Richton Park |
| Raymond | Cervantes | Lake Bluff |
| James | Bielong | Moro |
| Janet | Velazquez | Carmi |
| Rosemary | Butler | Mount Sterling |
| Rick | Konstan | Naperville |
| Jayde | Jones | Hammond |
| Ivy | Levy | Chicago |
| Ernest | Fromer | Lombard |
| Amber | Thompson | Augusta |
| Kassidy | Bartels | Monmouth |
| Joshua | Diggs | Morton |
| Derek | Agney | Teutopolis |
| Jeannie | Johnson | Bonnie |
| Hunter | English | Marion |
| Brent | Chumley | Taylor Springs |
| George | Mayes | Pawnee |
| Travis | Kohlmeyer | Chicago |
| Corwin | Clark | Streamwood |
| Donald | Simpson Jr | Romeoville |
| Juan | Aguirre | Carpentersville |
| Rachel | Holden | Wheeling |
| Maurice | English | Waukegan |
| Jason | Huffman | Poplar Grove |
| James | Lujan | Bolingbrook |
| Victoria | Waldrop | Bartonville |
| Hoskins | Easton | Georgetown |
| David | Beaman | Gurnee |
| Chad | Allen | Fairbury |
| Aiden | Ozuna | Chicago |
| Robert | Gonko | Springfield |
| Mitchell | Fitzpatrick | Chicago |
| Latalya | Williams | Bourbonnais |
| Gina | Durante | North Aurora |
| Angela | Gonko | Springfield |
| Jeffrey | Irwin | Pesotum |
| Nathanial | Conard | Monmouth |
| Gary | Manuel | Pana |
| Robin | Wren | Joliet |
| Kevin | Gleason | Pontoon Beach |
| Darla | Jones | Hampshire |
| Gary | Dunning | Carterville |
| Lucas | Marin | Carterville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Rita | Thomas | Calumet City |
|------|--------|--------------|
| Lora | Thomas Slater | Calumet City |
| Marjorie | Thompson | Sauk Village |
| Kimberly | Brown | Fairview Heights |
| Paulette | Adams | Whitehall |
| Lisa | Farmby Fleet | Matteson |
| Brian | Mensik | Aurora |
| Destini | Hellberg | Marion |
| Debra | May | Hillsboro |
| Gary | May | Hillsboro |
| Kelly | Manring | Belvidere |
| Jason | Carnal | Morton |
| James | Dorrington | Bunker Hill |
| Joshua | Woodard | Coal City |
| Jolynn | Hemken | Mount Olive |
| Brandi | Kendall | Robinson |
| Angie | Heaton | Good Hope |
| Kristina | Tull | Elmwood |
| Kara | Dean | Vernont |
| Eileen | James | Waukegan |
| Steven | Watts | Atlanta |
| Meghan | Henry | Chicago Heights |
| Heard | Leroy | Belleville |
| Jason | Harris | Magnolia |
| Tanashiska | Lumas | Belleville |
| Bruce | Journey | Bethalto |
| Andrew | Vaughn | Rossville |
| Brandi | Dobson | Winchester |
| Ryan | Foret | Mount Olive |
| Mitchell | Kietzmann | Danforth |
| Gary | Kachaturian | Palatine |
| Trista | Burrell | Springfield |
| Tatianna | Holmes | Joliet |
| Luis | Botero | Plainfield |
| Michele | Thomas | Hoffman Estates |
| Shawn | Chamberlain | Joliet |
| Gina | Cascarano | Normal |
| Jamie | Montoto | Waukegan |
| Lawrence | Clark | Schaumburg |
| Jody | Seip | Normal |
| Catheryne | Morreau-Room | Elgin |
| Jean | Swiderski | Springfield |
| Fredric | Hall | Chicago |
| Umaima | Zaidi | Lombard |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Syed | Zaidi | Lombard |
| Munir | Zaidi | Lombard |
| Aubry | Tucker | Chicago |
| Sylvia | Villarreal | Aurora |
| Billie | Kennedy | Champaign |
| Erika | Bowman | Rockford |
| Benjamin | Denham | Streator |
| Jessica | Clark | Mount Vernon |
| Joe | Sturk | Aurora |
| Ryan | Kilgore | Rockford |
| Jessie | Johnson | Evanston |
| Matthew | Poshard | Plainfield |
| Courtney | Johnson | Thomson |
| Natalie | Faber | Waukegan |
| Robert | Heckinger | Melrose Park |
| Aneyshia | Thomas | Peoria |
| Nyesha | Dow | Champaign |
| Tiffany | Westcott | Rockford |
| Patrick | Westcott | Rockford |
| Lachana | Marion | Chicago |
| Laura | Zayas | Chicago |
| Angelina | Armour | Chicago |
| Georgina | Tlatelpa | Chicago |
| Chakemmia | Anderson | Chicago |
| Stefonso | Buster | Maywood |
| Andre | Love | Chicago |
| Michelle | Wilson | Chicago |
| Saturdia | Turman | Chicago |
| Sabrina | Mugulusi | Collinsville |
| Constancia | Diaz | Chicago |
| Steven Spiro | Angelakis | Carbondale |
| Erik | Greene | Lynwood |
| Scott | Scholle | Peru |
| Tamara | Ducey | Urbana |
| Adam | Hendershott | East Peoria |
| Veronica | Leek | Champaign |
| Shirley | Perry-Wicks | Swansea |
| Marshall | Wentz | Rockford |
| Nick | Baca | Woodridge |
| Matthew | Doehler | Chicago |
| Bobbie | Cole | Chicago |
| Chrissy | Buckley | Frankfort |
| Mariusz | Ratynski | Mount Prospect |
| Danielle | Reif | Rolling Meadows |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Parika | Thornton | Collinsville |
| Melissa | Noell | Collinsville |
| Michelle | Clanton | Collinsville |
| Paul | French | Bloomington |
| Showanna | Butler | Homewood |
| Michael | Strozewski | Mount Prospect |
| Elsa | Vargas | Chicago |
| Delbert | Brewer | Canton |
| Nathaniel | Ballard | Lynwood |
| Wanda | Hogan | Marshall |
| Candice | Fisher | Lynwood |
| Jeremiah | Barker | Decatur |
| Derrick | Hill | Sauk Village |
| Gary | Johnson | East Moline |
| Shane | Carlton | Marion |
| Corie | Prim | Oswego |
| William | Hurley | Pekin |
| Cindy | Hurley | Pekin |
| Deborah | Ulmer | Crest Hill |
| Kayleigh | Blackmore | Carpentersville |
| Dylan | Bloodworth | Eldorado |
| Michael | Daniluk | Plainfield |
| Joe | Traversa | Naperville |
| Joseph | Smith II | Pekin |
| Gregory | Vlahos | Tinley Park |
| Dennis | Bee | Blue Island |
| Chris | Vogt | Winthrop Harbor |
| Jacob | Johnson | Rolling Meadows |
| Lillie | Alexander | Springfield |
| Travis | Coulson | Belleville |
| Adaora | Onyemelukwe | Springfield |
| Mario | Mcbride | Waukegan |
| Robert | Gilles Jr | Rolling Meadows |
| Terry | Carter | Murphysboro |
| Cindy | Williams | Springfield |
| Robin | Tull | Effingham |
| Richard | Hammond | Granite City |
| Sylvia | Lopez | Chicago |
| Jacqueline | Gutierrez | Lombard |
| Rishi | Garg | Villa Park |
| Shirley | Webster | Dixmoor |
| Estuardo | Baeza | Chicago |
| Nomalanga | Bellamy | Chicago |
| Jeffrey | Williams | Silvis |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| John | Vlnar | Plano |
|------|-------|-------|
| Adam | Esparza | Blue Island |
| Kevin | Dennis | Sterling |
| Timothy | Goodman | Springfield |
| Tyeisha | Young | Springfield |
| Jake | Courtney | Quincy |
| Alison | Wolz | Lockport |
| Raquel | Garcia | Chicago |
| Albert | Lee | Maywood |
| Lamarco | Marshall | Rockford |
| Jacqueline | Lowe | Lynwood |
| Maria | Tucker | Lynwood |
| Cathy | Bonta | East Moline |
| Monica | Johnson | Rockford |
| Keith | Varkalis | Mchenry |
| Kimberlee | Cankar | Belleville |
| Jennifer | Passanante | Mchenry |
| Kenya | Dougherty | Joliet |
| Marianne | Lasser | Normal |
| Benjamin | Lasser | Normal |
| Randy | Ceaser | Chicago |
| Amber | Bilodeau | Rockford |
| Charice | Grove | Maywood |
| Patricia | Lee | Champaign |
| Krystyna | Kaczor | Northbrook |
| Sonia | Wells | Chicago |
| Carla | Glass | Peoria |
| Esther | Clemons | Chicago |
| Sherman | Bailey | Lynwood |
| Thomas | Marino | Lockport |
| Terrell | Lock | Crossville |
| Brett | Davis | Crossville |
| Shirley | Cosby | Urbana |
| Aaron | Andreas | Crest Hill |
| Deloris | Harrison | Peoria |
| Bobby | Ellis | Swansea |
| David | Davis | Lincoln |
| Gloria | Avila | Waukegan |
| Heather | Lutes | Decatur |
| Kathy | Davis | Lincoln |
| Montoya | Isidro | Chicago |
| Andy | Sparesus | Chicago |
| Guy | Johnson | Sauk Village |
| Donna | Wilson | Moline |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Justin | Hartwell | O' Fallon |
| Julia | Delarosa | Plainfield |
| Robert | Kancauski | Plainfield |
| Kathryn | Campbell | Zion |
| Johnathan | Grawe | Round Lake Heights |
| Angie | Lewis | Peoria |
| Cristyn | Lambert-Kwapniewski | Mchenry |
| Terry | Cusac | Pekin |
| Jerry | Lowe | Pekin |
| Juli | Wright | Vandalia |
| Chad | Kenney | Ofallon |
| Timothy | Fruend | Hoffman |
| Brittany | Webb | Moline |
| Jacqueline | Heun | Charleston |
| Erica | Holcomb | Sterling |
| David | Kahn | Vernon Hills |
| Janetta | Black | Collinsville |
| Anthony | Fringer | Blue Mound |
| Amy | Jones | Poplar Grove |
| Sherryl | Heinz | Schaumburg |
| Lisabeth | Thorne | Ottawa |
| Sandy | Thornton | Lockport |
| Janice | Jaros-Pavlak | Sandwich |
| David | Gray | Libertyville |
| Spencer | Staab | East Peoria |
| Robert | German | Yates City |
| Glen | Fester | Pleasant Hill |
| Willam | Clinton | Elkville |
| Amy | Boers | Hollowayville |
| Tina | Bunch | Marshall |
| Russ | Tippett | Lena |
| Connie | Schlangen | Romeoville |
| Brian | Dwyer | La Grange Park |
| Andreal | Carter | Oak Park |
| Jose | Talavera | Oak Park |
| Mary | Donahue | Oak Park |
| Sherry | Hinton | Poplar Grove |
| Brian | Clark | Quincy |
| Cohn | Gognat | Sumner |
| John | Gipson | Fox River Grove Illinois |
| Katie | Baker | Marshall |
| Michael | Ahn | Chicago |
| Scott | Allison | Washington |
| Alyssa | Warren | Godley |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daniel | Alexander | Metamora |
| Andrew | Biegel | Chicago |
| Christine | Skudlarek | Mount Prospect |
| Jacqueline | Reel | West Union |
| Rosita | Maeses | Romeoville |
| Marcia | Ullom | Washington |
| Marti | Hinrichsen-Rumbold | Goodfield |
| Jennifer | Helton | Mattoon |
| Nichole | Davis-Braswell | Bolingbrook |
| Maria | Kaiser | Crystal Lake |
| Brandon | Hunt | Franklin |
| Gerald | Gehrke | Lake Zurich |
| Lisa | Abouzahra | Lake Zurich |
| Joshua | Leone | New Berlin |
| Heather | Beck | Tower Hill |
| Janet | Sziel | South Elgin |
| Tina | Wietholder | Coatsburg |
| Kyle | Brunk | Marion |
| Richard | Flahaut | Lostant |
| Matthew | Naslund | Altona |
| William | Larson | Newton |
| Denorsia | Baptist Webb | Crystal Lake |
| Joseph | Mrowiec | Park Ridge |
| Lisa | Karr | Elk Grove Village |
| Jeremy | Turner | Ridge Farm |
| Dottie | Nikolich | Christopher |
| Jesse | Goodpasture | Brighton |
| Matthew | Hoffman | Olney |
| Lisa | Leathers-Kirby | Morton |
| Andrea | Bertrand | Trenton |
| Claudette | Davis | Baldwin |
| Kyle | Williams | Reynolds |
| Edwin | Detmers | Carterville |
| Shirley | Young | Decatur |
| Daries | Levy | Aurora |
| Ryan | Clifford | Granite City |
| Ashley | Voss | New Lenox |
| Robert | Bartczak | Des Plaines |
| Jason | Reininger | Rockford |
| Juancarlos | Barba | Hoffman Estates |
| Lisa | Marik-Feign | Hoffman Estates |
| Devall | Dyson | Hoffman Estates |
| Piotr | Henc | Hanover Park |
| Victoria | Holt | Maywood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Johnny | Williams | Maywood |
| Zakkary | Matzker | Vandalia |
| Cassandra | Unolt | Frankfort |
| Megan | Allen | Lynwood |
| Carly | Picha | Custer Park |
| Wendeloyn | Marshall | Granite City |
| Calandra | Murphy-Thames | Oswego |
| Kenneth | Barkdoll | Rockford |
| Robert | Lathrop | Plainfield |
| David | Abner | Tilton |
| Tamara | Heron | Island Lake |
| Elissa | Kameyer | Hanover Park |
| Jonathan | Wessinger | Schaumburg |
| Emma | Maldonado | Rockford |
| Lauren | Erickson | Mchenry |
| Alice | Thomas | Algonquin |
| David | Kleinberg | Naperville |
| Oscar | Jones | Algonquin |
| Michael | Poma | Joliet |
| Amanda | Dickie | Granite City |
| Tiffany | Henry | Lynwood |
| Sharon | Daniels | Lynwood |
| Odorizzi | Deborah | Staunton |
| Kimberly | Tucker | Chicago Heights |
| Ashley | Colcord | Marengo |
| April | Lucas | Broadview |
| Kara | Pepping | Moline |
| Josh | Burd | Loves Park |
| Yalonda | Hall | Pekin |
| Perphanie | Curry | Springfield |
| Langston | Howren | Loves Park |
| John | Eversole | Swansea |
| Michael | Defilippo | Granite City |
| Khadija | Collins | Lynwood |
| Clarence | Williams | Lynwood |
| Maxine | Billick | Winthrop Harbor |
| Dale | Holub | Woodridge |
| Karen | Woll | Granite City |
| Ashley | Korzi | Elgin |
| Leslie | Hill | Broadview |
| Jermaine | Fletcher | Maywood |
| Jerkhem | Chapman | Waukegan |
| Martialeena | Reid | Lynwood |
| Laura | Calkins-Torres | Frankfort |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Michael | Green | Lynwood |
|---|---|---|
| Christopher | Goshay | Olympia Fields |
| Terrace | Beaver | Rockford |
| Francesco | Cimmarrusti | Oswego |
| Mallory | Fields | Tilton |
| Daniel | Aguirre | Chicago |
| Yolanda | Acker-Patterson | Zion |
| Christopher | Davis | Zion |
| Kira | Shamaev Shifrin | Vernon Hills |
| Arnold | Carter | Chicago |
| Tammy | Jamison | Rockford |
| Phyllis | Brooks | Lynwood |
| Holly | Cravens | Mokena |
| Shawn | Jeffers | Lynwood |
| Da Juan | Wilson | Lynwood |
| Nick | Hansen | East Moline |
| Kenneth | Trayling | Glendale Heights |
| Canduss | Larson | Rockford |
| Carl | Larson | Rockford |
| Brandy | Hurt | North Chicago |
| Jeff | Drought | Rockford |
| Howard | Pizur | Joliet |
| Jasper | Hanson | Loves Park |
| Jonathan | Bradshaw | Aurora |
| Dionne | Williams | Maywood |
| Robyn | Accetturo | Lombard |
| Andre | Donley Sr | Peoria |
| Shana | Mays | Texico |
| Talia | Kubik | Frankfort |
| Stephen | Haire | Chicago  Heights |
| David | Ackmann | Frankfort |
| Moria | Anthony | Rockford |
| Leila | Rawley | Rockford |
| Jana | Glidewell | Charleston |
| Thomas | Taphorn | Belleville |
| Yolanda | Gonzalez | Rockford |
| Jacek | Domanski | Carpentersville |
| Marilyn | Nadulek | Arlington Heights |
| Krystal | Chupp | Chicago |
| Roberto | Hernandez | Chicago |
| Keith | Bradley | Mchenry |
| William | Wade | Maywood |
| Ryan | Collins | Frankfort |
| Vallery | Levesque | Frankfort |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Marlo | Siegers | Frankfort |
| Conchita | Caldwellwhite | Lynwood |
| Alex | Philipose | Mount Prospect |
| Keny | Bailey | Waukegan |
| Clarissa | Helm | Springfield |
| Thomas | Bernatek | Park Ridge |
| Justyna | Bernatek | Park Ridge |
| Bobbie | Wagner | Belleville |
| Maurice | Wagner | Belleville |
| John | Connor | Springfield |
| Cindejiel | Lopez | Wheaton |
| Joann | Fitzgerrell | Ina |
| Marcus | Currie | Springfield |
| Alan | Brown | Chicago |
| Eseosa | Edebiri | Chicago |
| Melissa | Dean | Chicago |
| Lena | Watts | Lynwood |
| Victoria | Craig | Flossmoor |
| Debra | Cates | Sauk Village |
| Tyler | Curry | Springfield |
| Sharon | Taylor | Belleville |
| Bridget | Kruszka | Chicago |
| Robert | Campo | Chicago |
| Torean | Wilson | Flossmoor |
| Johnathon | Campbell | Chicago |
| Tammy | Bolden | Chicago |
| Tyler | Behm | Peoria |
| Vasilios | Andriopoulos | Streamwood |
| Athanasios | Andriopoulos | Schaumburg |
| Marilynn | Wynn | North Chicago |
| Lora | Barry | Round Lake Beach |
| Marty | Zamora | Chicago |
| Orquidea | Lopez | Chicago |
| Jennifer | Hendon | Peoria |
| Katrina | Coleman | Maywood |
| Michael | Mcanelly | Aurora |
| Mark | Highley | South Roxana |
| Lauren | Wallentin | New Windsor |
| Travis | Conger | Silvis |
| Brian | Huckstep | Charleston |
| Joshua | Foltz | Centralia |
| Santino | Arvizu | Edwardsville |
| Stacey | Willig | North Aurora |
| Terry | Cerven | Minooka |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dawn | Capecchi | Collinsville |
| Shawn | Bastien | Poplar Grove |
| Rikki | Dahl | Poplar Grove |
| Craft | Jenny | Poplar Grove |
| Neri | Barragan | Streamwood |
| Gwen | Andersen | Glen Carbon |
| Michael | Mattson | Bloomington |
| Tina | Demeritt | Lake Villa |
| Alexander | Vandergriff | Round Lake Beach |
| Myra | Laycoax | Iola |
| Jennifer | Albertalli | Bolingbrook |
| Susan | Hernandez | Cary |
| David | Waligora | Cary |
| Salvatore | Incardella | New Berlin |
| Cody | Finney | Martinsville |
| Tracy | Denton | Lebanon |
| Leana | Decker | New Berlin |
| Ben | Goin | Gibson City |
| Richard | Stutesman | Island Lake |
| Terri | Westfall | Grant Park |
| Brian | Szklennik | Schaumburg |
| Melinda | Szklennik | Schaumburg |
| Misty | Cota | Sidell |
| Malissa | Weiser | Catlin |
| Shannon | Albert | Catlin |
| David | Curry | Lincoln |
| Sarah | Foster | Wellington |
| Mollie | Conlin | Shelbyville |
| Timothy | Conlin | Shelbyville |
| John | Folkers | El Paso |
| Jessica | Jackson | Flanagan |
| Brandon | Hall | Washington |
| Shane | Gavin | Elmwood |
| Max | Daniels | Wheaton |
| Daniel | Saphiere | Urbana |
| Michael | Hobbs | Sesser |
| Julia | Odam | Benton |
| Christian | Franks | Round Lake |
| Brandi | Williams | Carmi |
| Bonnie | Heimbach | Rockford |
| Daniel | Carroll | Oswego |
| Ashley | Bryan | Centralia |
| James | Kuykendall | Belleville |
| Markanthony | Martinez | Collinsville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Wesley | Bell | Altamont |
| Charlene | Wojtanek | New Athens |
| Peggi | Cisco | Stonington |
| Edyn | Bossany | Mount Morris |
| Deb | Ague | Geneseo |
| Michael | Rotolo | Westmont |
| Barbra | Aper | Green Valley |
| Jerry | Vernon | Pana |
| Richard | Huff | Geneseo |
| Ann | Klavanowitch | Wilmington |
| Patti | Vernon | Pana |
| Chris | Lesones | Yates City |
| Jefg | Manuel | Pana |
| Jerome | Jackson | Du Quoin |
| Dora | Budrick | Virginia |
| Scott | Schnellenberger | Champaign |
| William | Mccabe | Bolingbrook |
| Lola | Barratt | Benson |
| Elton | Brown | Normal |
| Jodi | Hess | Machesney Park |
| Roy | Albertalli | Bolingbrook |
| Barbara | Johnson | Elmwood Park |
| Temika | Peace | Aurora |
| Joanne | Wisdom Brandis | Aurora |
| Matthew | Fuchs | Chatham |
| Timothy | Houghton | Lincoln |
| Willie | Washington | Berkeley |
| Edgar | Diaz | Waukegan |
| Katina | Thomas | Maywood |
| Cassie | Teubner | Springfield |
| Cheryl | Goodall | Springfield |
| Ayonna | Collins | Chicago |
| Justin | Lundgren | Macomb |
| Dominique | Williams | Peoria |
| Allyson | Bielat | Algonquin |
| Jessica | Keller | Hamilton |
| Valerie | Hasting | Liberty |
| Jason | Tanks | Chicago |
| Cyndi | Vazquez | Chicago |
| Joel | Westhafer | Peoria |
| Patricia | Lemire | West Frankfort |
| Matt | Bednara | Collinsville |
| Sheryl | Clayborne | Broadview |
| Shelly | Krich | Arlington Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jocelyn | Giles | Chicago |
| Christopher | Knight | Hillside |
| Tim | Nye | Thomson |
| Bret | Bialka | Frankfort |
| Lashonda | Lee | Granite City |
| Tyrone | Taylor | Aurora |
| Amanda | Hilt | Carbondale |
| Christy | Frost | Kankakee |
| Bryan | Alford | Alton |
| Kristin | Carlson | Dekalb |
| Juan | Macias | Chicago |
| Terrence | Sago | Chicago |
| Tyrus | Gray | North Chicago |
| Carmita | Gray | North Chicago |
| Michael | Sterchele | Frankfort |
| Clifton | Arnold | East St Louis |
| Judi | Hendricks | Zion |
| Theresa | Casanares | Rock Island |
| Amy | Knight | J |
| Nichole | Shatley | Waukegan |
| Robin | Chamberlain | Normal |
| Eric | Hickey | Chicago |
| Joseph | Nasby | Chicago |
| Jacqueline | Chessani | Wheaton |
| Lauren | Young | Chicago |
| Bradley | Cole | Chicago |
| Isael | Aviles | Sauk Village |
| Daniel | King | Springfield |
| Wajih | Hyder | Bartlett |
| Sana | Hyder | Bartlett |
| Scott | Williams | Springfield |
| Ellen | Torres | Melrose Park |
| Andre | Dejesus | Chicago |
| Louis | Lutcher | Broadview |
| David | Taitts | Maywood |
| Ryan | Duddy | Chicago |
| Conor | Mccahill | Chicago |
| Luke | Hannafin | Chicago |
| Kellen | Jackson | Evanston |
| Christen | Cook | Chicago |
| David | Jackson | Frankfort |
| Joe | Kauffman | Ottawa |
| Patrick | Dresden | Hoffman Estates |
| Andrew | Culler | Pekin |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Micheal | Bailey | Oblong |
| Lisa | Brafford | Rockford |
| Ronald | Pack | Ofallon |
| Simon | Bingier | Northbrook |
| Jorge | Mariscal | Melrose Park |
| Andres | Perez III | Rockford |
| Lucas | Hartmann | Springfield |
| Jessica | Dalka | Chicago |
| Zachary | Johnson | Chicago |
| David | Harwick | Zion |
| Daniel | Feldstein | Chicago |
| Barry | Press | Woodstock |
| Angela | Gruen | Centralia |
| Hammad | Razzak | Wheaton |
| Mari | Corkran | Peru |
| Margaret | Mcgonigle | Chicago |
| Dala | Watson | Wilmington |
| Ashanti | Cole-Stallworth | Rockford |
| Frank | Prill | Aurora |
| Kaitlyn | Kast | Rockford |
| Maurice | Lacy | Broadview |
| Teresa | Lyons | Maywood |
| Tina | Wesley | Maywood |
| Shivonne | Garner | Broadview |
| John | Elias | Chicago |
| Claire | Johnson | Waukegan |
| Palmer | Brandon | Schaumburg |
| William | Dixon | Madison |
| Aidan | Hunter | Moline |
| Christine | Dutton | Rockford |
| Amanda | Joles | Chicago |
| Wendy | Wing | Freeport |
| Lameatra | Kelker | Chicago |
| Shawn | Woolsey | Pekin |
| Christopher | Hulslander | Woodstock |
| Gail | Cochran | Marshall |
| Jason | Goldsberry | Springfield |
| Hector | Delgado | Maywood |
| Mieczyslaw | Wiater | Chicago |
| Jeanne | Heffron | Chicago |
| Linds | Amerson | Chicago |
| Linda | Carroll | Creal Springs |
| Edward | Bennett | Bloomington |
| Willie | Wilson | Danvers |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Janis | Baumgardner | Bloomington |
| Susan | Marty | Edwardsville |
| Daniel | Monjaraz | Oswego |
| Erica | Baker | Oakland |
| Christian | White | Tolono |
| Jessica | Ballard | O Fallon |
| Constance | Literski | Rockdale |
| Carrie | Curington | Metropolis |
| Audrea | Vickery | Aroma Park |
| Michael | Dennis | Sparta |
| Michelle | Shults | Industry |
| Lukas | Snarskis | Elgin |
| Jessica | Brello | Athens |
| Anna | Bernhard | Du Quoin |
| Nadine | Grganto | New Lenox |
| Crystal | Bell | Roodhouse |
| Paula | Slayback | Heyworth |
| Michelle | Doage | Normal |
| Kristin | Fasano | East Peoria |
| Charles | Wolf | Bloomingdale |
| Jamie | Wright | Saint Joseph |
| Michael | Bartelt | Streator |
| Tyler | Tryba | Oakwood Hills |
| Kyle | James | Ellis Grove |
| Daniel | Rhoten | Cahokia Heights |
| Craig | Walker | Macoutah |
| Mark | Trainor | Pontiac |
| Michael | Lubert | Oak Park |
| Madelaine | Walker | Palatine |
| Darius | Davis | Chicago |
| Joshua | Ollom | Bradley |
| Tina | Martin | Danville |
| Desiree | Barber | West Frankfort |
| Shawn | Boden | Ursa |
| Paul | Paluch | New Lenox |
| Theresa | Komes | Lebanon |
| Travis | Geiss | Wilmington |
| Julie | Barrett | Brighton |
| Cynthia | Blaisdell | Newton |
| Cherice | Bailey | Christopher |
| Alec | Wakefield | Christopher |
| Cindy | Hendrickson | Oregon |
| Richard | Benzik | Dwight |
| Debra | Sindel | Okawville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Eric | Denham | Colfax |
| Regina | Denham | Colfax |
| Kelly | Bohn | Mchenry |
| Dylan | Bohn | Mchenry |
| Travis | Williams | Patoka |
| Alyssa | Watson | Bloomington |
| Tammy | Estes | Girard |
| Tracy | Covey | Bethalto |
| Allison | Kaufman | Normal |
| Eric | Acree | Marion |
| Michael | Estes | Girard |
| Carol | Matiskie | Royalton |
| David | Konstam | Elgin |
| Paul | Tomlinson | Danville |
| Richard | Winters | Granite City |
| Dannielle | Dickerson | Benton |
| Heath | Hammann | Brighton |
| Keith | Lackner | Dwight |
| Edith | Knipple | Polo |
| Sandra | Lockett | Springfield |
| Julian | Corral | Plano |
| Lashanda | Gill-Brooks | Chicago |
| Michelle | Shiner | Piper City |
| Kristy | Davis | Genoa |
| Harold | Wathan | Collinsville |
| Keyisha | Alexander | Saint David |
| Rebecca | Aschemann | Rock Island |
| Jamie | Gembeck | Aurora |
| Deanna | Gembeck | Aurora |
| William | Follman | Belvidere |
| Stephanie | Alters | Algonquin |
| Shawn | Alters | Algonquin |
| Chad | Herr | Springfield |
| Anthony | Castelvecchi | Geneva |
| Heather | Lucke | Quincy |
| Nery | Martinez | Chicago |
| Vladimir | Escalante | Waukegan |
| Chad | Ballinger | Peoria |
| Queen | Blakely | Chicago |
| Lance | Johnson | Chicago |
| Leslie | Millenson | Chicago |
| Tom | Colletti | Chicago |
| Monica | Wesley | Chicago |
| Frank | Kiley | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kenya | Hunter-Lawrence | Waukegan |
| Rhianna | Bannick | Dieterich |
| Sandra | Burk | Texico |
| Stephanie | Airhart | Olympia Fields |
| Yancee | Davis | Nauvoo |
| Wilburn | Hester | South Holland |
| Latoya | Jackson | Chicago |
| Licy | Garcia | Aurora |
| Robert | King | Montgomery |
| John | Vargas | Chicago |
| Morgan | Foster | Chicago |
| Amy | Kerwin | Desplaines |
| Jeffrey | Walker | Chicago |
| Laquetia | Allen | Chicago |
| Lovelace | Lee III | Chicago |
| Ashley | Deboe | Granite City |
| Mydell | Mincy | St Charles |
| Robin | Dumas | Frankfort |
| Cory | Barton | Danville |
| Nicholas | Rendant | Sauk Village |
| Marcia | Johnson | Freeport |
| Kristin | Eccleston | Plainfield |
| Bryan | Angone | Homewood |
| Chris | Hoffman | Crete |
| Lidia | Avila | Elgin |
| Joseuis | Avila | Elgin |
| Jennifer | Bernard | Joliet |
| April | Binkley | Decatur |
| Josh | Allen | Granite City |
| Linda | Metheney | Crest Hill |
| Sonia | Gluzerman | Chicago |
| Dawson | Bedenfield | Chicago |
| Daniel | Fisher | Olympia Fields |
| Kasey | Hammond | Staunton |
| Jeffrey | Silberhorn | Rockford |
| Katina | Hill | Decatur |
| Shannan | Sayre Sidener | Ava |
| Enes | Sabljic | Chicago |
| Charlotte | Holloway | Frankfort |
| Edward | Holloway | Frankfort |
| David | Piencak | Frankfort |
| Angela | Walker | Rock Island |
| Brittne | Wright | Chicago |
| Michelle | Fodge | Olive Branch |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeff | Becker | Grayslake |
| Monyette | Wells | Maywood |
| Debbie | Jordan | Belvidere |
| Tina | Howell | Chicago |
| David | Schaplowsky | Chicago |
| Thomas | Lounsbury | Chicago |
| Jada | Hanks | Maywood |
| Suzanna | Acosta | Chicago |
| Michael | Hallmon | Chicago |
| Jose | Avalos | Chicago |
| Don | Wemple | Nokomis |
| Christina | Okrasinski | Moline |
| Debra | Aldridge | Marion |
| Glenna | Wiegard | Ellis Grove |
| Lisa | Baum | Collinsville |
| Derek | Carr | Hammond |
| Jerome | Matuszak | Harvard |
| Melissa | Torres | Dekalb |
| Jeremy | Carson | Danville |
| Kalli | Beaudoin | Effingham |
| Peggy | Allen | Glasford |
| Sandy | Field | Trenton |
| Nicholas | Watkins | Table Grove |
| Terri | Hardy | Belleville |
| Carla | Terry | Collinsville |
| Kimball | Copley | Brighton |
| Ashley | Walder | East Peoria |
| Amethyst | Flores | Shorewood |
| Dana | Laughery | Depue |
| Robert | Varada | Prospect Heights |
| Mark | Gossett | Oswego Illinois |
| Rosemarie | Gossett | Oswego |
| Lori | Johnson | Vienna |
| Candice | Hardwick | Monticello |
| Louis | Haslett | Beecher City |
| Sierra | Allen | Flanagan |
| Kyle | Jackson | Princeton |
| Denise | Jackson | Princeton |
| Dawn | Bradbury | Ludlow |
| Amanda | Hubert | Herscher |
| Nathan | Buhr | Herscher |
| Steven | Walsh | Palatine |
| Bryan | Jones | Keenes |
| Samantha | Jones | Keenes |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Todd | Folkestad | Odell |
| Lisa | Debaere | Saybrook |
| Charles | Storm | Shelbyville |
| Jonathan | Casteel | Aledo |
| Yajaira | Cantero | Poplar Grove |
| Rafael | Ruan | Chicago |
| Brian | Caraker | West Frankfort |
| Misty | Bradley | West Frankfort |
| Connie | Harrah | Benton |
| Maria | Diaz | Poplar Grove |
| Jeffrey | Hibler | Danville |
| Juan | Diaz | Poplar Grove |
| Zolisha | Ware | Normal |
| Erica | Danser | Bloomington |
| Arthur | Veerman | Joliet |
| Michael | Vandriel | O'Fallon |
| Jenni | Decoy | St Elmo |
| Russell | Withaeger | Streamwood |
| Jennifer | Woodard | Tuscola |
| Julie | Johnson | Herrin |
| Christy | Walker | Malta |
| Latonya | Billman | Oswego |
| Staci | Tindle | Rockford |
| Douglas | Lyle | Plano |
| Michael | Herrin | East Alton |
| Bryan | Cox | Pontiac |
| Dorlyn | Coleman | Anna |
| Todd | Tornow | Tampico |
| James | Banks | Fairbury |
| Halie | Sibert | Ransom |
| Mary | Panfil | Prospect Hts |
| Ed | Beavers | London Mills |
| Yvonne | Drake | Lena |
| Thomas | Kinyanjui | Barrington |
| Katelyn | Heim | Forreston |
| Mary | Davenport | Woodson |
| Omar | Gutierrez | Oswego |
| Emily | Iniguez | Aurora |
| Tanner | Wilkin | Rockford |
| Joyce | Majors | Kankakee |
| Jeanette | Lawson | Chicago |
| Joanna | Townsend-Gaston | Olympia Fields |
| Karin | Davis | Aurora |
| Cathy | Thoele | Teutopolis |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Teresa | Williams | Olympia Fields |
| Herbert | Wilson | Chicago |
| Pamela | Wanhala | Melrose Park |
| Robert | Fedro | Elmwood Park |
| Andrea | Mattson | Chicago |
| Barbara | Desparrois | Chicago |
| Tyler | Worrell | Chicago |
| Evelyn | Jones | Aurora |
| Deshawn | Cameron | Aurora |
| Jessica | Gauthier | Crest Hill |
| Aldo | Gamboa | Crest Hill |
| Brandon | Jones | East Moline |
| Shannon | Nihiser | Decatur |
| Stephanie | Lugo | Chicago |
| Kevin | Mcgoorty | Melrose Park |
| Katrina | Bartels | Chicago |
| Jennifer | Witiarz | Crest Hill |
| Sebastian | Aleman | Chicago |
| Danielle | Theobald | Round Lake Beach |
| Carolyn | Buford | Decatur |
| David | Anderson | Yorkville |
| Rachad | Adebiyi | Chicago |
| Darnell | Bunch | Chicago |
| Latrice | Long | Chicago |
| Barry | Johnson | Chicago |
| Kevin | Fricano | Yorkville |
| Kevin | Sobotka | Elmwood Park |
| Floyd | Irving | Homewood |
| Kimberly | Bell | Murphysboro |
| Kisha | Hearn | Berkeley |
| Terry | Clay | Chicago |
| Richard | Wendland | Chicago |
| Lecretia | Windham | Chicago |
| Jonniece | Windham | Chicago |
| Louise | Poulter | Morrison |
| Raynell | Hobbs | Blue Island |
| Ruben | Martinez | Blue Island |
| Jessica | Witsman | Chicago |
| Alex | Bolden | Chicago |
| James | Kahn | Chicago |
| Terry | Metlock | Flossmoor |
| Joanne | Donegan | Flossmoor |
| Taresha | Amerson | Chicago |
| Ashley | Ahlfield | Streator |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Emily | Pereda | Rock Falls |
| Eric | Booth | Mendota |
| Jackie | Grammer | Washington |
| Philip | Anhalt | Oswego |
| Mary | White | Swansea |
| Shane | Croy | Sterling |
| Bertram | Givan | Matteson |
| Jim | Heston | Bloomingdale |
| Mary | Lane | Sandwich |
| Regina | Scoughton | Sandwich |
| Barbara | Balla | Rossville |
| Lori | Anderson | Albers |
| Alayzia | Senter | Peoria |
| Diana | Hendon | Peoria |
| Wayne | Varner | Fairbury |
| Peggy | Scherrinsky | Toledo |
| Christopher | Kieffer | Byron |
| Brittani | Fletcher | Ridge Farm |
| Melissa | Howard | Odell |
| Michelle | Hite | Industry |
| Arlen | Britton | Colchester |
| Adalberto | Junco | Elburn |
| Felicia | Rattler | Chicago |
| Patricia | Bond | Mount Olive |
| Laura | Markley | Green Valley |
| Derek | Mayfield | Danville |
| Nia | Amos | Joliet |
| Curtis | Horton | East Peoria |
| Christopher | Hermacinski | Marquette Heights |
| Erica | Holder | Oswego |
| Michael | Holder | Oswego |
| Sarah | Scarbeary | Streator |
| Jordan | Matejowsky | Savoy |
| William | Herron | Rossville |
| Barbara | Dryer | Dupo |
| Jason | Hileman | Ofallon |
| Lisa | Pecoraro | South Beloit |
| Heather | Johnson | Paris |
| Kathie | Biederstedt | Cherry |
| Jessica | Conklin | Trenton |
| Christopher | Conklin | Trenton |
| Joseph | Loveday | Villa Park |
| Mark | Whitaker | Aurora |
| Marilyn | Johnson | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ochoa | Josefina | Shorewood |
| Layne | Estes | Westville |
| Frances | Villanueva | East Alton |
| Brian | Blissett | Poplar Grove |
| Catherine | Barrows | Belleville |
| Dennis | Lang | Bloomingdale |
| Gregory | Hall | Bloomingdale |
| Michele | Fata | Saint Charles |
| Debra | Bailey | Chicago |
| Ramon | Jimerson | Springfield |
| Theresa | Cosey | Addison |
| Jason | Wade | Lombard |
| Cindy | Jackson | Blue Mound |
| Desmond | Jarvis | Coatsburg |
| Staci | Swink | Newman |
| Jeri | Taggs | Shannon |
| Eric | Henderson | Jacksonville |
| Devin | Miramontea | Bloomington |
| Cynthia | Britton | Colchester |
| Jana | Hood | Newton |
| Michelle | Brussel | East Peoria |
| Austin | Hayden | Godfrey |
| Jessica | Stack | Bolingbrook |
| Danielle | Bergfeld | Monticello |
| Zachary | Pageloff | Rock Falls |
| Keesha | Stobbs | Baldwin |
| Allison | Deen | Danville |
| Laura | Frerking | New Baden |
| Eric | Thomas | Bethany |
| Matthew | Holland | Woodstock |
| Andrew | Lurry | Chicago |
| John | Grabow | Crescent City |
| Carrie | Streicher | Gurnee |
| Krishaun | Abraham | Waukegan |
| Quinten | Butson | Mansfield |
| Stacy | Brown | Athens |
| Amy | Boyer | Swansea |
| Kimberly | Folowell | Rochelle |
| Chad | Folowell | Rochelle |
| Andrzej | Wroblewski | Melrose Park |
| Dmitriy | Finkelshteyn | Highland Park |
| Greg | Volkman | Aurora |
| Gabriela | Marcinek | Melrose Park |
| Ramon | Ayala | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Karen | Holeyfield | Chicago |
| Michael | Cobb | Chicago |
| Paul | Bamman | Frankfort |
| Stacey | Eccles | Peoria |
| Jacob | Caveny | Carlinville |
| Clothilda | Curington | Olympia Fields |
| Wonda | Davis | Decatur |
| Jade | Trusner | Decatur |
| Grace | Studzinski | Frankfort |
| Shannon | Hawkins | Chicago Heights |
| Jerry | Marquardt | Aurora |
| Rocenetta | Jacobs | Chicago |
| Ariel | Fox | Chicago |
| David | Mendenall | Decatur |
| Jose | Guzman | Chicago |
| Erik | Williams | Chicago |
| Amelia | Gonzalez-Guzman | Chicago |
| Melissa | Guzman | Chicago |
| Butler | Magierek | Chicago |
| Terrence | Washington | Urbana |
| Frank | Campbell | Chicago |
| Janet | Martin | Olympia Fields |
| Krystal | Grant | Chicago Heights |
| Terrell | Jones | Lansing |
| Ryan | Hentsch | Homewood |
| Martinez | Alberto | Chicago |
| Nancy | Trevino | Chicago |
| Surita | Harris | Montgomery |
| Desmond | Turner | Chicago |
| Jennifer | Winston | Waukegan |
| Angela | Kallies | Chicago |
| Shannan | Troncozo | Fairbury |
| Michelle | Velez | Chicago |
| Jessica | Bailey | Chicago |
| Alexzandrea | Herrmann | Machesney Park |
| Robin | Kite | Decatur |
| Tonley | Seabloom | Galesburg |
| Kenneth | Brown | Dekalb |
| Mackenzie | Killen | Chicago |
| Bernadine | Grandberry | Chicago |
| Matthew | Plank | Blue Island |
| Dwayne | Williams | Sauk Village |
| Victoria | Kenyon | Des Plaines |
| Eric | Shen | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jessica | Brown | Chicago |
| Angelique | Brachle | Sterling |
| Carl | Thomas | Alorton |
| Cody | Walker | Sterling |
| Trina | Mayfield | Cairo |
| Carly | Woodard | Urbana |
| Mary | Hamrick | Edwardsville |
| Lisa | Bush | Matteson |
| Katherine | Zack | Joliet |
| Marcus | Tice | Pekin |
| James | Sikes | Normal |
| Kirk | Hancock | Ofallon |
| Tammy | Downes | Vernon |
| Bobbiejo | Gear | Mt Carroll |
| Kelly | Johnson | Danvers |
| Randi | Wardwell | Christopher |
| Elizabeth | Fenton | Gillespie |
| Kimberly | Canada | Metropolis |
| Jason | Reische | Mt Sterling |
| Michael | Benn | Mount Carmel |
| Aaron | Fries | Glen Carbon |
| Shirl | Conyard | Champaign |
| Vincent | Jaeger | Mahomet |
| Lizinda | Brown | Waukegan |
| Joshua | Knous | Normal |
| Jesse | Tisdale | Poplar Grove |
| Darlene | Griseta | Winnebago |
| Mario | Saens | Lake In The Hills |
| Eboni | Washington | Belleville |
| Reece | Kiefner | Germantown Hills |
| Greg | Washburn | Washington |
| Lavina | Washburn | Washington |
| Diane | Zimmerman | La Harpe |
| Denise | Hoyt | Smithton |
| Sasha | Hack | Fairbury |
| Nicole | Pomeranke | Flanagan |
| Renee | Schowalter | New Holland |
| Annamaria | Hallagan | Park Ridge |
| Sabrina | Daniken | Donnellson |
| Calab | Daniken | Donnellson |
| Nicole | Liefer | Baldwin |
| Regina | Williams | Fairfield |
| Brian | Washington | Normal |
| Raymond | Vasquez | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Cruickshank | Joliet |
| Sherry | Heitman | Hamilton |
| Heather | Loyet | Greenfield |
| Rodolfo | Ibarra | Yorkville |
| Marc | Porch | Peoria |
| Sherry | Williams | Hudson |
| Holly | Alender Mix | Litchfield |
| Diane | Ludy | Mclean |
| Anthony | Lozzi | Springfield |
| Ofelia | Campos | Joliet |
| Syreeta | Slappey | Joliet |
| Amanda | Billingsley | Gladstone |
| Linda | Farley | Joliet |
| Trina | Stramka | Genoa |
| Erin | Connole | Schaumburg |
| Brad | Denney | Baldwin |
| Randi | Jones | Carbondale |
| Sharon | Fry | Golden Gate |
| James | Wilkerson | Belleville |
| Mark | Dempsey | Ladd |
| Renee | Clark | Chicago |
| Tyler | Billingsley | Gladstone |
| Sharon | Williams | Bolingbrook |
| Connor | Lowe | Dekalb |
| Marcia | Johnson | Lake Villa |
| Noble | Walker | Clay City |
| Beverly | Choice | Chicago |
| Toyin | Gordon | Villa Park |
| Tammy | Butler | London Mills |
| Nicole | Wissmach | Mount Morris |
| Garrett | Bucksath | Danforth |
| Miguel | Dania | Libertyville |
| Angie | Hall | Harvard |
| Sharon | Fischer | Sciota |
| Connie | Cheesman | Danville |
| Angelique | Brush | Green Valley |
| Paul | Dunklau | Naperville |
| Victoria | Scumaci | Hanover Park |
| Ryan | Chemello | Rockford |
| Joy | Johnson | Chicago |
| Eulavaughn | Curtis | Olympia Fields |
| Marisol | Gonzalez | Hanover Park |
| Michael | Gonzalez | Hanover Park |
| Lauren | Key | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Craig | Davis | Quincy |
|---|---|---|
| Norma | Lara | Chicago |
| Ruhail | Moffat | Hanover Park |
| Evan | Baden | Olympia Fields |
| Mark | Crawford | Blue Island |
| David | Boyd | Yorkville |
| Fabia | Garner | Olympia Fields |
| Rose | Hollingsworth | Lake Villa |
| Yvonne | Bernal | Aurora |
| Taejung | Kim | Deerfield |
| Melissa | Hilliard | Bolingbrook |
| Jacqueline | Grendel | Algonquin |
| Michael | Dutka | New Lenox |
| Mitzi | Decker | Springfield |
| Kunal | Arora | Romeoville |
| Max | Mcallister | Tremont |
| Larry | Bugett | Springfield |
| Brian | Carter | Elgin |
| Hannah | Bohm | Malden |
| Ian | Kaplan | Lake Villa |
| Hao | Jiang | Northbrook |
| Sam | Caracci | Galesburg |
| Jocelynn | Lechuga | Hanover Park |
| Tina | Besser | Plainfield |
| John | Witkowski | Calumet City |
| Debbie | Kelly | Prairie View |
| David | Long | Brighton |
| Daniel | Kwon | Palatine |
| Matthew | Kappes | Montgomery |
| Mary | Davis | Decatur |
| Dan | Davis | Decatur |
| Angel | Wolf | Melrose Park |
| Clara | Wegener | Romeoville |
| Mike | Gill | Yorkville |
| Sherry | Hill | Champaign |
| Debbie | Hardee | Ottawa |
| Clarissa | Watt | Venice |
| Amelia | Christy | Bryant |
| Rocio | Gonzalez | Joliet |
| Catherine | Sokal-borland | Bloomington |
| Bryan | Dorris | Watson |
| Zakery | Wittler | Payson |
| Iliana | Castillo | Addison |
| Noah | Trumper | Troy Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Summer | Kimbro | Paxton |
| Tonya | Ketten | Highland |
| Sawyer | Longfellow | Homer |
| Rhiannon | Currier | Grant Park |
| Julie | Clayton | Sigel |
| Teri | Williamson | Buckley |
| Steven | Loete | Roanokr |
| Dawn | Mcculloh | Collinsville |
| Thomas | Zimmerman | Gillespie |
| Brandy | Anderson | Joliet |
| Samire | Anderson | Joliet |
| Joseph | Gonzalez | Lindenhurst |
| Tyna | Penning | Maryville |
| Sherman | Hanks | Calumet City |
| Melissa | Watkins | Anna |
| Erica | Arenas | Romeoville |
| David | Webb | Troy |
| Jon | Gallentine | Dwight |
| Jocelyn | Brown | Mascoutah |
| Christa | Kohlhouse | St Francisville |
| Olga | Bogracheva | Mount Prospect |
| Melissa | Petermeyer | Yates City |
| Nick | Mccance | Elmwood |
| Dianah | Banks | Rockford |
| Crystal | Grise | Kankakee |
| Breyan | Vollmer | Manito |
| Jessica | Callahan | Clay City |
| Contessa | Ehlers | Mount Carroll |
| Caleigh | Westerfield | O Fallon |
| Tony | Grivas | Forest Park |
| Joi | Rembert | Maywood |
| Arthur | Cornuelle | Aurora |
| Amy | Irvin | Milford |
| Lacey | Gang | Plymouth |
| Nicole | Flowers | Altamont |
| Richard | Casto | Delavan |
| Anne | Fletcher | Carbondale |
| Cassidy | Ehrlich | Heyworth |
| Kaitlyn | Spirk | Carbondale |
| Iris | Glover | Carterville |
| Theresa | Taylor | North Aurora |
| Christopher | Greenwald | Forreston |
| John | Moisa | Plano |
| Lynne | Kerchner | Spring Valley |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jeremiah | Rehor | Spring Valley |
|---|---|---|
| Nicholas | Zavala | Lombard |
| Aaron | Laho | Bog Rock |
| Jolene | Stenwall | Elmwood |
| Drew | Pumphrey | Chatham |
| Steven | Gray | Teutopolis |
| Nichole | Johnson | Prophetstown |
| Omega | Taylor | North Aurora |
| Harry | Whelchel | Morton |
| Susan | Odrowski | Lockport |
| Lashan | Bryant | Lynwood |
| Norma | Lopez | Hanover Park |
| Tabatha | Chasteen | Springfield |
| Kerrie | Alvarado | Woodridge |
| Jim | Gabehart | Streator |
| Pamella | Grohmann | Lovington |
| Suzanne | Dixon | Mchenry |
| Kathleen | Kimbrough | Matteson |
| Kimberly | Lewis | Rock Island |
| Mike | Timm | Frankfort |
| Kandis | Duncan | Olympia Fields |
| Charles | Alexander II | Olympia Fields |
| Celeste | Duncan | Olympia Fields |
| Samiullah | Khatri | Wheaton |
| Melina | Neves | Wheaton |
| Victor | Martinez De Valdivielso | Aurora |
| Stephanie | Carpenter | Elgin |
| Michael | Carpenter | Elgin |
| Jessica | Jackson | Mounds |
| Stacey | Boyce | Aurora |
| Keli | Huckabey | Monmouth |
| Dustin | Huckabey | Monmouth |
| Crystal | Gresley | Thompsonville |
| Tho | Le | Aurora |
| Kaarin | Vuollet | Lynwood |
| Katie | Feldbusch | Dixon |
| Matt | Krizmanic | Geneva |
| Aaron | Ward | Woodstock |
| Brian | Armenta | Carol Stream |
| Lisa | Young | Harvey |
| Joe | Boaz | Ottawa |
| Nicolas | Garcia | Sterling |
| Jose | Gonzalez | Ottawa |
| Katie | Hatch | Oswego |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Renee | Callow | Colona |
| Brian | Freitag | Spring Grove |
| Frank | Otis Jr | Waltonville |
| Lisa | Bicket | Swansea |
| Wendy | Webb | Mchenry |
| Brooke | Vazquez | Gilman |
| Amber | Mccloud | Rock Falls |
| Jennifer | Kelly | Sesser |
| Jenise | Koehler | Tuscola |
| Shaakira | Freeman | Effingham |
| Casey | Hnatiuk | Sterling |
| Jay | Grant | Monmouth |
| Greg | Hackett | Oblong |
| Brough | Jennifer | Anna |
| Kristin | Dolieslager | Mount Carroll |
| Cordale | Davis | Bloomington |
| Serena | Jennings | Rockford |
| Jorge | Hurtado | Bolingbrook |
| Jason | Allbert | Joliet |
| Manocha | Nakanant | Libertyville |
| Lisa | Haywood | Machesney Park |
| Hector | Cepeda | Shorewood |
| Roda Jane | Cepeda | Shorewood |
| Beth | Adams | Alton |
| Alena | Carellas | Malta |
| Sharon | Aldridge | Gillespie |
| Jan | Garcia | Vernon Hills |
| Christie | Dalby | Grayslake |
| Gina | Dalby | Grayslake |
| Stacy | Schue | Rantoul |
| Jake | Johnson | Alpha |
| Annette | Baker | Danville |
| Katherine | Abert | Marine |
| Michael | Williams | Mclean |
| Anthony | Winston | Aurora |
| Vamsi | Nadimpalli | Oak Park |
| Mark | Garety | Metamora |
| Daniel | Laws | Villa Grove |
| Jaime | Bormida | Nokomis |
| Robert | King | Rockford |
| Stuart | Wallenberg | Yorkville |
| Matthew | Davis | Pontoon Beach |
| Ashley | Duncan | Bloomington |
| John | Johnson | Danville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Brandon | Berkley | East Peoria |
|---------|---------|-------------|
| Vicki | Knight | Energy |
| Nicholas | Steepleton | Mahomet |
| Vicente | Bonsol | Elk Grove Village |
| Pamela | Bonsol | Elk Grove Village |
| Jeff | Fowler | Maywood |
| David | Woodward | Albion |
| Tami | Williams | East Carondelet |
| Shannon | Mathies | Chicago |
| Ramona | Borostowski | Granville |
| Rhonda | Dickey | Sparta |
| James | Shivley | Du Quoin |
| Nicole | Hoskins | Tower Hill |
| Caleb | Hoskins | Tower Hill |
| Chester | Cobb | Kankakee |
| Kara Lynn | Schwendy | Heyworth |
| Sandy | Corrigan | Baileyville |
| Rhonda | Ausmus | Manito |
| Mark | Karrick | Troy |
| Michelle | Korando | Ava |
| Jay | Keyes | Clinton |
| Cindy | Folkerts | Morrisonville |
| Marvin | Lacy | Chicago |
| Richard | Raskow | Bloomingdale |
| Barry | Harms | North Pekin |
| Jan | Svagrovsky | Bloomingdale |
| Clara | Curry | Marion |
| Danaan | Fujiwara | Palatine |
| Lashawn | Meltzer | Sycamore |
| Jeffery | Larsen | Chicago |
| Frank | Beiriger | Addison |
| Kenneth | Gray | Sycanore |
| Julie | Nighohossian | Granite City |
| Stephanie | Mcwilliams | Delavan |
| Sylvia | Garlits | Cerro Gordo |
| Chad | Berlett | Germantown Hills |
| Christine | Duda | Melrose Park |
| Harriet | Agyemang | Lynwood |
| Oluwasola | Olasupo | Lynwood |
| Gregory | Westin | Algonquin |
| Kevin | Bolden | Aurora |
| Gregory | Stickels | Hanover Park |
| Vida | Buckley | Palatine |
| Luis | Graciano | Romeoville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kathleen | Dolosic | Shorewood |
| Patricia | Durr | Nashville |
| Nicholas | Lodi | Carpentersville |
| Felisha | White | Wheaton |
| Sherry | Long | Deerfield |
| Ryan | Kazda | Shorewood |
| Patti | Duewerth | Plainfield |
| Barry | Buford | Olympia Fields |
| Louis | Gutierrez | Frankfort |
| Uuganbayar | Batbaatar | Deerfield |
| Kim | Brockman | Deerfield |
| Raymond | Abruzzi | Plainfield |
| Fernando | Gonzalez | Wheaton |
| Michael | Morthland | Decatur |
| Mirvays | Mokhd | Chicago |
| Stayce | Thurman | Freeport |
| Kerry | Thurman | Freeport |
| Nikolas | Scampini | Bartlett |
| Stacy | Vagt | Bourbonnais |
| Anthony | Fiore | Glendale Heights |
| Deanna | Sandrock | Dixon |
| Michelle | Breseman | Carpentersville |
| Joseph | Heilman | Streator |
| Patti | Msyer | Gridley |
| Robert | Angell | Ottawa |
| Susan | Avila | Vernon Hills |
| Nicholas | Avila | Vernon Hills |
| Carl | Thompson | Gilberts |
| Ed | Browne | Walnut |
| Neiosha | Hand | Swansea |
| Lori | Logemann | Nora |
| Melissa | Wesling | Salem |
| Mary | Alsup | Joliet |
| Riley | Beernink | Lombard |
| Michelle | Roybal | Northlake |
| Melissa | Galvin | Shelbyville |
| Renee | Davies | Dwight |
| Rahul | Ramanathan | Champaign |
| Rick | Clutters | Peoria |
| Aaron | Kaufman | Stewardson |
| Jacqueline | Fedele | Carrier Mills |
| Brian | Siekierka | Spring Valley |
| Cathyleen | Wild | Jacksonville |
| Stephen | Williamsvahlkamp | Camp Point |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Thomas | Gustave | Bolingbrook |
| Laurie | Garman | Rossville |
| James | Harris | Bolingbrook |
| Griffin | Huggard | Wheaton |
| Tanya | King | Hudson |
| Roger | Clarke | Bartonville |
| Leland | Klokkenga | Emden |
| Willis | Fyke | Varna |
| Dorene | Besco | East Peoria |
| Joshua | Sohnrey | Alton |
| Tony | Gordon | Mattoon |
| Kimberly | Eddy | Tonica |
| Douglas | Gray | Olney |
| Jeremy | Bishop | Roberts |
| Hughes | Judy | Mounds |
| Cathrin | Hite | Strasburg |
| Rolando | Sajor | Naperville |
| Eric | Beck | Plano |
| Conrad | Wynn | Patoka |
| Jamie | Baker | Emden |
| Dixie | Wilson | Granite City |
| Paula | Bugg | Granite City |
| Taylor | Bugg | Granite |
| Alexander | Burge | Morrison |
| Christy | Howard | Godfrey |
| Jack | Turner | Nelson |
| Adam | Franklin | Riverton |
| Charles | Cockrum | Benton |
| Brittany | Wright | Pesotum |
| Lynn | Mckeon | Loda |
| Theresa | Eckhardt | Irving |
| Jodi | Kocsak | Bradley |
| Peter | Koehler | Barrington |
| William | Herrington | Avon |
| Porter | Slevin | Rossville |
| Kellie | Lee | Sparta |
| Mark | Basler | Marion |
| Jo Ann | Huenefeld | Freeport |
| Shirley | Mcphillips | Mt Morris |
| Tabatha | Matson | Chestnut |
| James | Lowe | Ottawa |
| Blake | Kinkelaar | Garrett |
| Cory | Clark | Liberty |
| Krepel | Brian | West Frankfort |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Julie | Clayton | Abingdon |
| Shannon | Lemos | Oswego |
| Sarah | Schneebeli | Swansea |
| James | Parenteau | Des Plaines |
| Tammy | Hays | Xenia |
| Jean | Dawson | Anna |
| Daniel | Mantilla | Hoffman Estates |
| Jose | Tudela | Hoffman Estates |
| Evelyn | Tudela | Hoffman Estates |
| Susan | Curwin | Hoffman Estates |
| Curtis | Malham | Highland |
| Candace | Ho | Woodstock |
| Lori | Baughman | Springfield |
| Chris | Daraska | Dixon |
| Latrice | Channell | Plainfield |
| Tameika | Fuller | Bourbonnais |
| Michael | Fuller | Bourbonnais |
| Linda | Brush | Shorewood |
| Acel | Wilson | Plainfield |
| Brandon | Haggerty | Plainfield |
| Karen | Daehn | Plainfield |
| Darren | Durbin | Saint Elmo |
| Michael | Griswold | New Berlin |
| Tyler | Kimmel | Macedonia |
| Andrea | Hangst | Chicago |
| Amanda | Baker | Leroy |
| Teri | Rynders | Jacksonville |
| Mary | Tarnawski | Hanover Park |
| Kathleen | Gibson | Lemont |
| William | Loulousis | Lemont |
| Sarah | Loulousis | Lemont |
| Dan | Baxter | Lemont |
| Maureen | Manganiello | Downers Grove |
| Michael | Maloney | Downers Grove |
| Josephine | Campagna | Downers Grove |
| Joy | Allen | Lombard |
| Tammy | Wenninger | Barstow |
| Donald | Howard | Oswego |
| Jodi | Folmnsbee | Mount Zion |
| Joshua | E Zackery | Fairview Heights |
| Kimberly | Wozniak | Sandwich |
| Greg | Vandeventer | Montgomery |
| Angela | Garcia | Montgomery |
| John | Pindelski | Lagrange |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Karolina | Krzysiak | Palos Hills |
| Mark | Celmer | Park Forest |
| Elizabeth | Crook | Cahokia Heights |
| Jacqueline | Christen | Addison |
| Kiwana | Marshall | Chicago |
| Raven | Campbell | Cahokia |
| Joshua | King | Crystal Lake |
| Mia | Webb | Joliet |
| Mia | Webb | Joliet |
| Demetrius | Brown | Joliet |
| Mariusz | Ulmaniec | Streamwood |
| Jessica | Barnard | Glen Carbon |
| Timothy | Howard | Romeoville |
| Stephanie | Howard | Romeoville |
| Jacob | Hallas | Schaumburg |
| Cynthia | D Mitchell | Schaumburg |
| Cameron | Golman | Northfield |
| Kathy | Walker | Bloomington |
| William | Spradlin | Salem |
| Kerry | Timmons | Caseyville |
| Atul | Gupta | Clarendon Hills |
| Mary | Farrell | Schaumburg |
| Deric | Collins | Joliet |
| Tamela | Thomas | Mattoon |
| Sara | Mcguinn | Port Barrington |
| Aaron | Latham | North Aurora |
| Melanie | Latham | North Aurora |
| Gregory | Williamson | Desplaines |
| Frank | Vannuxci | Hinsdale |
| Sumaiya | Attar | Lombard |
| Jean | Neilsson | Steger |
| Julian | Seaborn | Westmont |
| Andrew | Thompson | Chicago |
| Aundrea | Warren-Jackson | Belleville |
| Charlie | Bouchez | Kingston Mines |
| Kris | Woodhouse | Hoffman Estates |
| Brandi | Evans | Belleville |
| Joel | Ashenhurst | Loves Park |
| Jason | Bostic | Augusta |
| Katrina | Criddle | Bolingbrook |
| Natalie | Johnson | Carol Stream |
| Michael | Obodzinski | Bourbonnais |
| Andrea | Dalton | Cambridge |
| Alycia | Head | Bolingbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Carl | Dimberg | Schaumburg |
| Tammy | Cushing | Bolingbrook |
| Workman | John | Newlenox Il |
| Shyla | Embry | Chatsworth |
| Tera | Butler | Manito |
| Torey | Canfield | Plano |
| Stephen | Fredericks | Mansfield |
| Dawn | Frazer | Chester |
| Tim | Strisko | Bluemound |
| Amanda | Webster | Mclean |
| Michelle | Watts | Glenwood |
| Robert | Williams | Chicago |
| Harlan | Elam | Altamont |
| Dung | Duong | Carol Stream |
| Amber | Courtney | Collinsville |
| Jeremy | Hill | Crystal Lake |
| Michael | Danco | Pierron |
| Lance | Stahlberg | Schaumburg |
| Walter | Walker | Hoffman Estates |
| Kathleen | Hines | Bartlett |
| Mike | Heinzman | Hampshire |
| Joseph | Treaster | Latham |
| Pamela | Harrison | Joliet |
| Michael | Cardenas | Glendale Heights |
| James | Bekkering | Manhattan |
| Muhammad | Bakhtiar | Bolingbrook |
| April | Klausing | Coulterville |
| Kevin | Kannewurf | Columbia |
| Vicki | Mileham | Chestnut |
| Zachary | Boucher | Port Byron |
| Nikki | Golden | Arlington Heights |
| Jesus | Hernandez | Wood Dale |
| Robert | Evetts | Buncombe |
| Christopher | Dalton | Ponckneyville |
| Levi | Banton | Homer |
| Hartman | Jessica | Milford |
| Lacey | Vinar | Alpha |
| Ryan | Grego | Park Ridge |
| Robert | Westfall | Arthur |
| Erin | Westfall | Arthur |
| Michelle | Gunnar | Washington |
| John | Lincicum | Elizabeth |
| Deanna | Surmeier | Mascoutah |
| Samantha | Brown | Maple Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lamonica | Dunning | Matteson |
| Claudia | Neumann | Streator |
| Luke | Allan | Collinsville |
| Nancy | Hammond | Chicago |
| Wendy | Huang | Chicago |
| Carl | Jones | Bloomington |
| Rebecca | Contreras | Grant Park |
| Kourtney | Lorance | Eureka |
| William | Harvey | Chrisman |
| Angela | Marquart | Waterloo |
| Tiffini | Edwards | Waukegan |
| Clarence | Duff | Northlake |
| Mitchell | Cooley | Joliet |
| Gwendollyn | Dankowski | Joliet |
| Jonathan | Fischer | Jacksonville |
| Amy | Samples | Carmi |
| Tera | Fairbanks | Sullivan |
| Choya | Williams | Fairfield |
| Joshua | Thompson | Aledo |
| Colleen | Barber | Plano |
| Pickerill | Jason | Decatur |
| Lavonne | Avinger | Park Forest |
| Brandy | Williams | Schaumburg |
| Marcus | Trotter | Harvey |
| James | Buehl | Wyoming |
| Towanda | Bell | Dolton |
| Mary | Martin | Romeoville |
| John Daniel | Leanza | Bartlett |
| Heidi | Bernett | Mundelein |
| Kerry | Hill | Springfield |
| Patricia | Young | Grand Tower |
| Shaunderia | Campbell | West Dundee |
| John | Gonzales | Sterling |
| Virginia | Irving | Sterling |
| Gladys | Garcia | Berwyn |
| Scott | Christman | Mendota |
| Jimaye | Evans | Granite City |
| Cory | Mulacek | Charleston |
| Starla | Gaines | Charleston |
| Kathryn | Galvin | Evanston |
| Scott | Wilcoxon | Pekin |
| Richard | Trevino | Villa Park |
| Denise | Johnston | Berwyn |
| Enrique | Martinez Jr | Berwyn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jason | Cutler | Northbrook |
| Kelly | Skarnulis | Blue Island |
| Christopher | Bush | Collinsville |
| Kerry | Beoletto | Farmington |
| Brandy | Garrett | Mattoon |
| Mike | Haab | Plano |
| Heather | Ginger | Saint Joseph |
| Emma | Warner | Vandalia |
| Folasade | Hinson | Chicago |
| Melissa | Valadez | Joliet |
| Christina | Hernandez | Berwyn |
| Williams | Jikeith | North Chicago |
| Mary | Kennedy | New Lenox |
| Jason | Kennedy | New Lenox |
| Thomas | Marsh | Danville |
| Sharon | Pinkley | Berwyn |
| Joycelyn | Jones | Chicago |
| Bernardine | Cunningham | Chicago |
| Marion | Cook | Chicago |
| Lawrence | Boutte | Chicago |
| Cassie | Bothe | Chicago |
| Michael | Bellino | Chicago |
| Aaron | Peddycoart | Champaign |
| Amanda | Hill | Joliet |
| Andre | Williams | North Chicago |
| Jessica | Newnum | Bloomington |
| Ramona | Wilson | Jacksonville |
| Kyle | Farley | Zion |
| Christina | Mason | Yates City |
| Yolanda | Maldonado | Cicero |
| Donovan | Truss | Zion |
| Donnette | Hudson | Zion |
| Anthony | Melville | Chicago |
| Sam | Greszes | Chicago |
| Benjamin | Wallace | Port Byron |
| Brian | Janovsky | Wilmington |
| Nicole | Sanchez-Paramo | Crest Hill |
| Paula | Crouch | Lasalle |
| Shawntayja | Tolliver | Peoria |
| Geovanny | Cardoso | Rockford |
| Angela | Blair | Marion |
| Tiffany | Gordon | Cicero |
| Louis | Walker | Plainfield |
| Corey | Green | Plainfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brian | Naydol | Spring Grove |
| Kimberly | Taylor | Shorewood |
| Carletta | Johnson | Moline |
| Christina | Holman | Moline |
| Thomasian | Jackson | Moline |
| Abraham | White | Moline |
| Vanessa | Maiden | Rock Island |
| Ronald | Brown | Bloomington |
| Michael | Lamothe | Westchester |
| Lynnetta | Berg | Carpentersville |
| Leora | Wallace | Chicago |
| Amanda | Dunn | Peoria |
| Patricia | Esposito | Cicero |
| Jann | Fonseca | Bloomington |
| John | Carter | West Peoria |
| Latisha | Carter | West Peoria |
| Recolia | Baker | Blue Island |
| Tracy | Thompson | Fairfield |
| Amanda | Crundwell | Zion |
| Andrew | Rodeghero | Bloomington |
| Tanya | Zigler | Rock Falls |
| Sajeel | Jilani | Downers Grove |
| Anya | Ellis | Chicago |
| Rickie | Wilson | Eldorado |
| Richard | Velasquez | Homewood |
| James | Burton | Bourbonnais |
| Guillermo | Hernandez | Crest Hill |
| Kassidy | Bay | Blue Island |
| Lynn | Coit | Montgomery |
| Jim | Jurinek | Crest Hill |
| Breanna | Puckettwoods | Cairo |
| Rhonda | Echols | Joliet |
| Liliana | Luera | Cicero |
| Jeffrey | Bowen | Chicago |
| Shamika | Hardy | Peoria |
| Regina | Blum | Chicago |
| Scott | Albright | Plainfield |
| Lanita | Jones | Blue Island |
| Amanda | Fortune | Sterling |
| Michael | Mabbett | Winthrop Harbor |
| Joseph | Kopera | Chicago |
| Leslie | Young | Peoria |
| Brittney | Barnett | Peoria |
| Tammy | Peppentenzza | Broadview |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jose | Quiroga | Cicero |
| Pamela | Marshall | Maywood |
| James | Harden | Chicago |
| Barbara | Hicks | Quincy |
| Juli | Bednarzyk | Plainfield |
| Kisla | Youngman | Lansing |
| Michael | Silvestri | Lansing |
| Edward | Gerber | Granite |
| Henry | Gardunio | Berwyn |
| Christy | Bancroft | Joliet |
| Robert | Alberotunza | Chicago |
| Matthew | Carroll | Chicago |
| Andrew | Eeten | Eureka |
| Karina | Mendiola | Cicero |
| Michael | Hallgren | Rockford |
| Tracy | Early | Byron |
| Steve | Diaz | Belvidere |
| Chris | Ruzic | Rockford |
| Devin | Laube | Montgomery |
| Kari | Cooke | Champaign |
| Eric | Gauss | Chicago |
| Ryan | Mandrell | Pekin |
| Aaron | Jamison-Rayevich | Belvidere |
| Wanda | Searcie | Chicago |
| James | Harmon | Joliet |
| Aaron | Pritz | West Dundee |
| Freddie | Echols | Chgo |
| Octavio | Duran | Chicago |
| Larson | Jeremiah | Lindenhurst |
| Theresia | Burman | Morrison |
| Lauren | Lyon | Rapids City |
| Antionette | Jones | Sterling |
| Mildred | Ward | Mendota |
| Erin | Bennett | Poplar Grove |
| Lawrence | Maegdlin | Carpentersville |
| Chris | Wede | Gilberts |
| Rebecca | Turner | Mchenry |
| Erin | Green | Schaumburg |
| Thomas | Gredell | Schaumburg |
| Maricela | Magana | Park Forest |
| Jennifer | Kinney | Danville |
| Carla | Bianco | Glen Ellyn |
| Heather | Weigerding | Rockdale |
| Anthony | Maloni | Bloomingdale |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Josh | Howell | Payson |
| Jesse | Crochet | Chicago |
| Casey | Evans | Atwood |
| Shannon | Corwin | Virden |
| Christopher | Banks | Chicago |
| Madeha | Jafri | Chicago |
| Aimee | Vigor | Kewanee |
| Leann | Rardin | Arcola |
| Shannon | Wibright | Lake Villa |
| Patricia | Turner | Valmeyer |
| Christopher | Kiefer | Damiansville |
| Christine | Calvetti | Forest Park |
| Maximilian | Ruszkowski | Chatham |
| Mark | Henderson | Rockton |
| Sandra | Stauder | Chatham |
| Kim | Ayala | Galesburg |
| Kathleen | Kenser | Norris |
| Gina | Groveau | Saint Charles |
| Ernesto | Camacho | North Aurora |
| Vedailia | Hardin | Bolingbrook |
| Jill | Baker | Washington |
| Freda | Jones | Calumet City |
| Tamatha | Boyd | Joliet |
| Michael | Prosise | Zeigler |
| Nathan | Welch | Benld |
| Ashley | Aldridge | Knoxville |
| Karen | Cole | Manteno |
| Ramona | Birge | Swansea |
| Michelle | Behrman | Belleville |
| Jennifer | Johnson | Vandalia |
| Marian | Dakers | Chicago |
| Dawn | Biba | Tampico |
| Thomas | Heider | Centralia |
| Casey | Heath | Bondville |
| Kimberly | Hardy | Moweaqua |
| Erick | Cruz | Aurora |
| Ric | Gudell | Oak Park |
| Serena | Hagan | Marissa |
| Aaron | Bryant | Chicago |
| Brandon | Hammond | Norris |
| Bonnie | Babich | Minooka |
| Denis | Burkott | Byron |
| Heather | Apps | Raymond |
| Darrian | Foster | Strasburg |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Pellegrini | Jacklin | Streator |
| Melba | Griffin | Collinsville |
| Kayla | Fries | Walnut |
| Patty | Fuller | Creve Couer |
| Drew | Hannagan | Royal |
| Brian | Glenn | Mount Morris |
| Michele | Deal | Lebanon |
| C | Prodzenski | Paw Paw |
| Jennifer | Wallace | Evanston |
| Zachary | Rakestraw | Pekin |
| Kelly | Johnson | Rockford |
| William | Woolard | Marion |
| Lydia | Young | Chicago |
| Christopher | Cain | Broadview |
| Linda | Turner | Broadview |
| Toney | Turner | Broadview |
| Tara | Stolarz | Algonquin |
| Rashaan | Buggs | Jefferson City |
| Alice | Benjamin | Chicago |
| Tarlisa | Hunt | Blue Island |
| Amy | Thoms | Rock Island |
| Randall | Knutson | Rockford |
| Salena | Ronowski | Melrose Park |
| David | Tillman | Chicago |
| Rachelle | Tinsley | Chicago |
| Lerin | Banas | Marion |
| Jeana | Donofrio | West Peoria |
| Matt | Hepler | Freeport |
| Joseph | Franke | Chicago |
| Mary | Lucas | Chicago |
| Nicole | Snorton | Peoria |
| Xavier | Cies | Peoria |
| Amanda | Scherger | Chicago |
| Shauna | Whitmar | Bloomington |
| Morgan | Earp | Rockford |
| Jesus | Ceja | Cicero |
| Retania | Hodges | Chicago |
| Renato | Guzman | Chicago |
| Stephanie | Franklin | Chicago |
| Marie | Watson | Chicago |
| Marquetta | Buari | Chicago |
| Sanda | Cosic | Plainfield |
| Peter | Enge | Edwardsville |
| Lenell | Williamson | Lockport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jered | Klein | Belvidere |
| Sterling | Lloyd | Chicago |
| Michael | Brunson | Zion |
| Ashley | Hood | Lockport |
| Isamar | Velazquez | Chicago |
| Revis | Butler | Broadview |
| Alejandro | Mata | Chicago |
| Renee | Smithback | Evanston |
| Evelyn | Brown | Chicago |
| Lois | Mezo Davidson | Murphysboro |
| George | Davidson | Murphysboro |
| Chris | Urick | Scott Afb |
| Denise | Fernandez | Shorewood |
| Sanna | Tanaka | Sterling |
| Rhonda | Williams | Ottawa |
| Michael | Williams | Ottawa |
| Gregory | Abbott | Marion |
| James | Armellino | Steger |
| Lionel | Jackson | Chicago |
| Elisa | Martin | Waukegan |
| Arturo | Valle | Chicago |
| Nicole | Ivy | Matteson |
| Kanesha | Booths | Zion |
| Karen | Waldrop | Eureka |
| Richard | Kasyoki | Aurora |
| Saundra | Harris | Chicago |
| Melissa | Andrusz | Berwyn |
| Trudy | Weger | Lawrenceville |
| Tameka | Wilson | Maywood |
| Miguel | Alvarez | Chicago |
| Jason | Reason | Chicago |
| Nicolas | Pullin | Chicago |
| Zachary | Cunningham | Granite City |
| Jacqueline | Waters | Matteson |
| Michelle | Kennedy | Matteson |
| Chantel | Allen | Blue Island |
| Jeremy | Jutton | Lansing |
| Scott | Daniels | Chicago |
| Charles | Whitacre | Decatur |
| Kimberly | Williams | Chicago |
| Kenneth | Bockwoldt Jr | Joliet |
| Susan | Gall | Joliet |
| Maria | Vega | Chicago |
| Dominic | Taccona | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| John | Brudenell | Northbrook |
| Dante | Johnson | Broadview |
| Kristina | Kish | Belleville |
| Lukas | Drake | Chicago |
| Jeremy | Cornelius | Chicago |
| Sean | Weaver | Decatur |
| Michael | Copeland | Zion |
| Daniel | Verhagen | Loves Park |
| Angela | Gibson | Granite City |
| Dulce | Apolinar | Rockford |
| Jeremy | April | Joliet |
| Jeffery | Almos | Granite City |
| Andrea | Eddy | Springfield |
| Bryan | Warrick | Jacksonville |
| Constance | Cohen | Chicago |
| Anthony | Cohen | Chicago |
| Anthony | Webb | Peoria |
| Ludovico | Almazan | Chicago |
| Al | Wakefield | Elmwood Park |
| Mark | Rybaltowski | Park Ridge |
| Nicolette | Wilson | Granite City |
| Dustin | Wittmayer | Plainfield |
| Hannah | Wittmayer | Plainfield |
| Tiffany | Charleston | Broadview |
| Johnny | Gaines | Broadview |
| Mitchell | Baker | Springfield |
| Fernando | Paredes Jr | Chicago |
| Sydney | Fontaine | Chicago |
| Anna | Roshanski | Chicago |
| Gregory | Kischer | Waukegan |
| Lawrence | White | Sauk Village |
| Brent | Watkins | Rock Island |
| Janice | Gamlin | Loves Park |
| Ruthie | Tillmon-Britton | Chicago |
| Raymond | Boland | Freeport |
| Demetra | Doss | Springfield |
| Lisa | Fielder | West Peoria |
| Ana | Altamira | Berwyn |
| Roxana | Gonzalez | Woodridge |
| Thomas | Elfgen | Springfield |
| Nicholas | Bruesch | Peoria |
| Michael | Farrington | Mchenry |
| Jeff | Roesslein | Woodstock |
| Xochitl | Macias | Cicero |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sanjay | Choudrey | Chicago |
| Moryya | Blanchard | Chicago |
| Ryndell | Magbalon | Westchester |
| Deborah | Usher | Chicago |
| Kevyn | Williams | Berwyn |
| Jerad | Garcia | Rockford |
| Dawn | Jasionowski | Palatine |
| Lynne | Burnett | Godfrey |
| Kevin | Banks | Maywood |
| Erica | Bell | Chicago |
| Jose | Flores | Chicago |
| Thomas | Linchesky | Chicago |
| Elizabeth | Harris | Peoria |
| Josephine | Hall | Chicago |
| Paul | Kowalczyk | Naperville |
| Wesley | Dau | Moline |
| Lynn | Debates | Moline |
| Chad | Boyd | Raymond |
| Nicky | Curtis-Kloepfer | Vernon Hills |
| Angela | Lott | Montgomery |
| Nathaniel | Williams | Joliet |
| Maria | Grigoropoulos | North Aurora |
| Connie | Johnson | Jacksonville |
| Jennifer | Marks | Poplar Grove |
| Justin | Marks | Poplar Grove |
| Steven | Ziemann | Seneca |
| Ingrid | Ziemann | Seneca |
| Jonathan | Ziemann | Seneca |
| Daniel | Warner | Normal |
| Tahnde | Loureiro | Schaumburg |
| Danita | Gibson | Dolton |
| Brittany | Anderson | Mackinaw |
| Meredith | Koerper | Auburn |
| Laura | Engstrom | Streator |
| Omer | Celik | Chicago |
| Gary | Ahlgren | Washington |
| Ashley | Lewis | Hampshire |
| Amy | Buss | Mount Carroll |
| Paige | Gamino | Villa Park |
| Paula | Wright | Hoopeston |
| Richard | Koerper | Auburn |
| Katy | Godar | East Alton |
| Trudy | Triplett | Knoxville |
| Malta | Alverio | Bolingbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jennifer | Khan | Libertyville |
| Sergio | Zavala | Aurora |
| Avis | Coleman | Belleville |
| David | Cassiere | Sleepy Hollow |
| Kim | Duda | Dekalb |
| Cordero | Edwards | Belleville |
| Kendra | Edwards | Belleville |
| Anthony | Locascio | Downers Grove |
| Nathan | Tarbell | Edwardsville |
| Jorge | Matamoros | Joliet |
| Patrick | Glowacki | Sycamore |
| Brian | Avery | Pekin |
| Elaina | Earley | North Aurora |
| Michael | Tigo | Lebanon |
| Dawn | Heard | Bolingbrook |
| James | Herman | Herrin |
| Greg | Devries | Elmwood |
| Niaomi | Hall | Chicago |
| Allana | Hall | Chicago |
| Savannah | Brown | Herrin |
| Wilma | Johnson | Chicago |
| Tressa | Hawkins | Round Lake Park |
| Lashawn | Easley | Belleville |
| Danielle | Lestronge | Streator |
| Jason | Gladden | Williamsville |
| Jack | Wilkinson | Momence |
| Carl | Gillman | Shorewood |
| Angela | Gillman | Shorewood |
| Candace | Seidl | Monmouth |
| Sonia | Johnson | Mendota |
| Kimberly | Barker | Loami |
| Dennis | Conner | Altamont |
| Gerald | Blair | Granville |
| Jesse | Bone | Litchfield |
| Jaymie | Kaplan | Oak Park |
| Veronica | Landetta | Bensenville |
| Sheila | Hall | Cahokia |
| Jocelyn | Pelasky | Buffalo Grove |
| Thomas | Jungles | New Lenox |
| Mattie | Thompson | Romeoville |
| Bobbi | Severs | Mounds |
| Chad | Herrington | Fairview Heights |
| Joy | Grimes | Metropolis |
| Tiffanie | Travis | Harrisburg |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Peter | Leondedis | Chicago |
| Michelle | Beeler | Morris |
| Casey | Beeler | Morris |
| Katherine | Ehrhardt | Watseka |
| Matthew | Hall | Watseka |
| Christopher | Bailey | Lansing |
| James | Hanson | Belvidere |
| Malgorzata | Harla | Lockpor |
| Kim | Mcbride | Elmwood Park |
| Latonya | Redden | Frankfort |
| Monique | Battad | Frankfort |
| Shirley | Jezewski | Crest Hill |
| Emilie | Antolik | Moline |
| Hannah | Clark | Moline |
| Jeffrey | Dalton | Rockford |
| William | Thomas | Chicago |
| Casey | Wise | Granite City |
| George | Lomelino | Arenzville |
| Matthew | Drought | Chicago |
| Darcy | Klika | Joliet |
| Joe | Edgcomb | Peru |
| Leketha | Wade | Broadview |
| Gerard | Ayala | Chicago |
| Shirley | Hankins | Chicago |
| Tamika | Franklin | Chicago |
| Edwin | Cobb | Chicago |
| Cynthia | Cuellar | Chicago |
| Mario | Vega | Chicago |
| Karla | Mentgen | Peru |
| Heather | Jankowski | Kildeer |
| Gg | Yore | Champaign |
| Casandra | Goldsmith | Rockford |
| Nicholas | Goldsmith | Rockford |
| Tracy | Holcomb | Joliet |
| Sean | Cook | Chicago |
| Kaleb | Ulrich | Quincy |
| Johaza | Adan | Chicago |
| Anthony | Jackson | Chicago |
| Ronna | Watt | Brighton |
| Tina | Davis | Frankfort |
| Charles | Callahan | Plainfield |
| Larrisa | Redfield | Matteson |
| Louvanta | White | Blue Island |
| Richard | Zimmerman | Pekin |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Karen | Jackson | Frankfort |
| Lindsey | Rediger | Princeton |
| Tony | Martin | Granite City |
| Gloriana | Martinez | Chicago |
| Corey | Brydon | Rockford |
| Debra | Gisby | Highland Park |
| Dishman | Donna | Bismarck |
| John | Kerulis | Wilmington |
| Carrie | Fowler | Sauk Village |
| Hynissah | Williams | Blue Island |
| Brian | Francis | Moline |
| Jack | Vink | Springfield |
| Robert | Collins | North Chicago |
| Sharon | Brown | Chicago |
| Kimberly | Williams | Peoria |
| Kris | Webb | Springfield |
| Tramain | Span | Broadview |
| Michelle | Corzine | Murphysboro |
| Junior | Cook | West Peoria |
| James | Horn | Decatur |
| Domenick | Labellarte | Plainfield |
| Andrea | Gonzalez | East Moline |
| George | Craft Jr | Chicago |
| Kimberly | Hunter | Streamwood |
| Brittany | Dhaemers | Rock Island |
| Peter | Dobersztyn | New Lenox |
| Tiffany | Greene | Mundelein |
| James | Friis | Rockford |
| Heidi | Nordmann | Ottawa |
| Theodore | Duckett | Rockford |
| Patricia | Womber | Peoria |
| Bridgett | Hoskins | Maywood |
| Aracely | Clemente | Belvidere |
| Laura | Klebenow | Plainfield |
| Johnny | Wilyat | Elgin |
| Bonnie | Specchio | Champaign |
| Bryan | White | Rockford |
| Melissa | Cass | Springfield |
| Joshua | Arndt | Downers Grove |
| Alejandro | Quintana-Ochoa | Chicago |
| Diana | Hardin | Freeport |
| Lionell | Cotton | Chicago |
| Joshua | Graham | Peoria |
| Janine | Griffin | Lansing |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Teressa | Clark | Lansing |
| Carrie | Albaugh | Highland |
| Latasha | Holmes-Carter | Frankfort |
| Darlene | Shoffner | Rock Falls |
| William | Tucker Robinson | Joliet |
| Stacy | Ward | Streator |
| Ray | Balcke | Lake In The Hills |
| Courtney | Cross | Fairview Heights |
| Carrie | Benton | Rochester |
| Brandi | Marez | Ottawa |
| Stacey | Imel | Milledgeville |
| Mary | Prehoda | Pana |
| Sarah | Clotfelter | Staunton |
| Lori | Monoky | Mount Sterling |
| Mary | Privara | Willow Springs |
| Amber | Carson | Shawneetown |
| Katelyn | Gardner | Braceville |
| Daniel | Warnecke | Alhambra |
| Scott | Weygand | Washburn |
| David | Caesar | Yorkville |
| Nicole | Crowell | Bensenville |
| Cassie | Eachus | Belleville |
| Harriet | Walker | Jolier |
| Derek | Fulton | Mechanicsburg |
| Steven | Sobieralski | Fairview Heights |
| Justin | Cashman | Buffalo Grove |
| Anna | Cashman | Buffalo Grove |
| Jill | Jensen | Villa Park |
| Cipriana | Dirig | Virden |
| Marangely | Garcia | Addison |
| Erin | Goldstein | Teutopolis |
| Flowers | Darnell | Chicago |
| Chadden | Hoster | Nora |
| Michael | Berry | Mount Pulaski |
| Jeffrey | Doty | Elkville |
| Matthew | Wallenmeyer | Jonesboro |
| Steven | Nowicki | Thornton |
| Savannah | Bach | Fox River Grove |
| Matthew | Brown | Bolingbrook |
| Leann | Standridge | Riverton |
| Bruce | Nudd | Villa Park |
| Bianca | Garrison | Carbondale |
| Artemisa | Ladron De Guevara Ruiz | La Grange |
| Carey | Panttila | Wheaton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lisa | Padget | West Frankfort |
| Deaunty | Dupree | Belleville |
| Portia | Dupree | Belleville |
| Jose | Benavidez | Elgin |
| Jim | Engle | Carbondale |
| Rami | Uwainat | Thorton |
| Christal | Vanmeter | Buffalo |
| Jeffrey | Vanmeter | Buffalo |
| Kathaleen | Blye | East Peoria |
| Kimberly | Isitt | Streamwood |
| Parker | Wolf | Rantoul |
| Hashem | Karimi | Schaumburg |
| Toni | Devereueawax | Rockford |
| Idella | Bland | Chicago |
| Tracy | Ahlness | Woodstock |
| Rafael | Torres | Hoffman Estates |
| Michael | Alexander | Highland Park |
| Sheila | Taylor | Chicago |
| Nate | Verstraete | East Moline |
| Giuseppe | Lungaro | Des Plaines |
| Rebecca | Kent | Peoria |
| Amanda | Vancleave | Chicago |
| David | Cullers | Pittsburg |
| Gerald | Srbeny | Crest Hill |
| Carrie | Walters | Marshall |
| Jose | Gutierrez | Crest Hill |
| Kristin | Belcastro | Rockford |
| Victoria | Jarosz | Elmwood Park |
| Shaina | Helm | Elmwood Park |
| Gabriel | Syms | Chicago |
| Collin | Taviner | Granite |
| Terrell | Adams | Springfield |
| Emily | Thibeault | Decatur |
| Joni | Hunter | Freeport |
| Tammy | Abderhalden | Wilmington |
| Sheree | Burns | Matteson |
| Darrel | Holt | Matteson |
| Willie | Woodard | Great Lakes |
| Maria Ivette | Jimenez | Chicago |
| Mary | Just | Arlington Heights |
| Peter | Khamoo | Schaumburg |
| Arturo | Barbosa-Medina | Chicago |
| Natalie | Odesho | Chicago |
| Tristan | Claflin | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lynnetta | Carter | Matteson |
| Reva | Cheatham | Lake Villa |
| Charles | Bushnell | Morrison |
| Thomas | John | Montgomery |
| Debra | Lacey | Urbana |
| Jordan | Musleh | Chicago |
| Jackie | Altieri | Chicago |
| Joseph | Dolgach | Chicago |
| Cristina | Lazaro | Chicago |
| Andre | Mccregg | Chicago |
| Lateshi | Thomas | Chicago |
| Cole | Wootton | Great Lakes |
| Ana | Dosen | Naperville |
| Nakia | Bulliner | Chicago |
| Brett | Sklenka | Springfield |
| Ortiz | Josefina | Waukegan |
| Rochelle | Foster | Chicago |
| Carol | Ward | Chicago |
| Jeannette | Albergo | Frankfort |
| Andrea | Harrington | Shorewood |
| Christopher | Harrington | Shorewood |
| Chris | Adolf | Lake Zurich |
| Delawrence | Dent | Downers Grove |
| Michael | Conklin | Palatine |
| Perry | Sullins | Decatur |
| Iovany | Garcia | Chicago |
| Stephanie | Booth | Chicago |
| Margie | Lackey | Chicago |
| Jerome | Wilkins | Chicago |
| Bill | Serritella | Aurora |
| Carol | Kiley | Galva |
| Anthony | Turner | Chicago |
| Evelyn | Engesser | Milan |
| Gabriel | Corona | Belvidere |
| Carlos | Morao | Forest Park |
| Jeff | Bade | La Grange Park |
| Rabecka | Jones | Woodhull |
| Lonzell | Foster | Chicago |
| Denise | Brown | Dwight |
| Elizabeth | Jaara | Mascoutah |
| Juan | Cruz | Arenzville |
| Tina | Feigl | Edinburg |
| Bernard | Stiffic | Chicago |
| John | Adams | East Alton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeny | Lyons | Washburn |
| Cody | Lyons | Washburn |
| Jason | Hall | Normal |
| Steve | Churak | Fox River Grove |
| Kaysie | Belmont | Mount Vernon |
| Donna | Wilson | Hurst |
| Judith | Hodo | Wilmington |
| Rickeshua | Pankey | Kankakee |
| Felipe | Martinez | Aurora |
| Robert | Kolesnik | Sugar Grove |
| Kristie | White | Dekalb |
| Marci | Holman | Westville |
| Sade | Jones | Park Forest |
| Joshua | Wood | Centralia |
| Shari | Loyd | Marengo |
| Jeremy | Anderson | Shabbona |
| Kevin | Anderson | Lombard |
| Andrew | Jones | Matteson |
| Juan | Tena | Bolingbrook |
| Francisco | Lobatos | Algonquin |
| Roberts | Jan | Woodstock |
| Lakisha | Ingram | East Dundee |
| Shannon | Wayland | Arenzville |
| Michael | Kowalski | Lacon |
| Jameswill | Musinski | Lombard |
| Angela | Hix Lawrence | Ohio |
| Glen | Bretzing | Westmont |
| Rosemary | Adcox | Carpentersville |
| Michael | Callahan | Schaumburg |
| Ciera | Birch | Flora |
| Rosanna | Calderon | Chicago |
| Letitia | Epps | Harrisburg |
| Steven | Knockel | Elizabeth |
| Heather | Hammer | Pecatonica |
| Gabriela | Trujillo | Round Lake |
| Victor | Trujillo | Round Lake |
| Mickey | Ferrell | Salem |
| Heather | Van Der Male | Minooka |
| James | Funkhouser | Omaha |
| Lamar | Bruce | Chicago |
| Vernon | Batchelor | Chicago |
| Anthony | Dix | Chicago |
| Esmeralda | Lopez | Chicago |
| Keeley | Bogart | Alton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Melissa | Norwick | Island Lake |
| Tony | Barca | Aurora |
| Angelica | Guerrero | Chicago |
| Charlotte | Knighten | Lansing |
| Larry | Hill | Granite City |
| Janet | Brummel | Lasalle |
| Darius | Banks | Decatur |
| Mike | Brosman | Cherry Valley |
| Loren | Brosman | Cherry Valley |
| Michael | Bedford | Plainfield |
| Daniel | Calhoun | Matteson |
| Ronnie | Hobson | Sycamore |
| Lakesha | Bibbs | Sycamore |
| Nicolea | Broadrick | Champaign |
| Katelyn | Blair | Belleville |
| Lisa | Narducy | Addison |
| Nick | Collopy | Shorewood |
| Widmer | Donna | Crest Hill |
| Anna Grace | Gayoso | Plainfield |
| Bell | Dona | Lake Zurich |
| Susan | Wright | Oquawka |
| Robert | Wright | Oquawka |
| Delora | Ellis | Fairfield |
| Thomas | Verenski | Waukegan |
| Julie | Hutmacher | Elmwood Park |
| Nohemi | Jaime | Chicago |
| Michael | Friddle | Shorewood |
| Cecilia | Jones | Plainfield |
| Tyana | Agnew | Aurora |
| Monica | Bell | Lansing |
| Sabrina | Bartlett | Chicago |
| Wendy | Cloyd | Chicago |
| Marie | Tierney | Chicago |
| Corey | Gibbs | Chicago |
| Jennifer | Kane | Chicago |
| George | Anaya | Chicago |
| Lori | Bowden | Aurora |
| Sam | Bodmer | Chicago |
| John | Kettering | Chicago |
| Joshua | Clinton | Plainfield |
| Jacob | Howard | Mchenry |
| Joseph | Sichelski | Des Plaines |
| Mike | Bailey | Crest Hill |
| Erin | Scro | Thompsonville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Linda | Sykes Hogan | Chicago |
| Rey | Bustamante | Chicago |
| Andrew | Caverley | Chicago |
| Scott | Hayes | Frankfort |
| Scott | Hayes | Frankfort |
| Eric | Chandler | Homewood |
| Teresa | Macon | Berwyn |
| Jeffrey | Holaway | Rockford |
| Ivee | Holaway | Rockford |
| Christmas | Harris | Lansing |
| James | Griese | Montgomery |
| Navarro | Stream | Scales Mound |
| Marjorie | Cottrill | Springfield |
| David | Grace | Alton |
| Robert | Adams | Manhattan |
| Nick | Bahrs | Bolingbrook |
| Lori | Vogler | Marquette Heights |
| Autumn | Santoni | Edwardsville |
| Evan | Heiman | Lake In The Hills |
| Melanie | Moldovan | Bloomington |
| Jeffrey | Weishaupt | Alton |
| Amber | Faivre | Sterling |
| Alexander | Coleman | Wheaton |
| Tonia | Davis | Chicago |
| Michele | Heck | Valmeyer |
| Mark | Townsend | Peoria |
| Rasheda | Lane | Park Forest |
| Jordan | Parola | Marion |
| Anthony | Coluzzi | Joliet |
| Anthony | Decarlo | La Grange Park |
| Kurt | Hill | Hampshire |
| Kurt | Hill | Hampshire |
| Jake | Floresca | Romeoville |
| Virgil | Hill | Poplar Grove |
| Clark | Anthony | Chillicothe |
| Elizabeth | Hart | Staunton |
| Janice | Watson | Galatia |
| Winona | Jackson | Chicago |
| Warren | Beals | Windsor |
| Susan | Berchtold | East Peoria |
| Elizabeth | Fry | Lovington |
| Denise | Osadjan | Cedarville |
| Lesa | Balsom | Sparta |
| Jeff | Engel | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Judy | Finke | Effingham |
| Michael | Bolte | Nokomis |
| Jay | Krahn | Tiskilwatiskilwa |
| Samantha Jane | Vidal | Des Plaines |
| Brandon | Gallegos | Joliet |
| Norman | Ellis | Mount Carmel |
| Cassandra | Booher | Rossville |
| Gage | Kaufman | East Peoria |
| Kyle | Crafton | Lovington |
| Kaci | Crafton | Lovington |
| Terry | Thompson | Carbondale |
| Richard | Jones | Salem |
| Timothy | Mcshea | Westmont |
| Colten | Cotner | Mount Carmel |
| Lori | Cotner | Mount Carmel |
| Corey | Egner | Centralia |
| Paula | Gallup | Decatur |
| Ashley | Wonderlin | Tilton |
| Christopher | Dilworth | Alpha |
| Eduardo | Alba | Carpentersville |
| Tom | Hryhorysak | Glen Ellyn |
| Tucker | Bartholomew | Lebanon |
| Danny | Stubing | Arlington Heights |
| Charlyn | Dela Cruz | Plano |
| Tom | Armellino | Momence |
| Patricia | Maple | Peoria |
| Macy | Dunihoo | Sparta |
| Dawn | Chaudoin | Roodhouse |
| Karen | Daffron | Peoria |
| Paul | Gierut | Oakwood Hills |
| Celia | Calbert | Kankakee |
| Jorge | Celleri | Chicago |
| Michael | Leclair | Chicago |
| Jason | Tregenza | Chicago |
| Ashley | Schmit | Chicago |
| Julie | Walent | Bonfield |
| Shawn | Hanson | Chester |
| Dave | Bredesen | Crest Hill |
| Hall | Kevin | Sauk Village |
| Kelly | Reissmann | Crest Hill |
| Laurie | Walent | Bonfield |
| Mark | Walent | Bonfield |
| Toni | Garth | Chicago |
| Angela | Hebert | Glenview |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jillian | Hebert | Glenview |
| Phillip | Bradshaw | Yorkville |
| Kenneth | Ohr | East Moline |
| Adrian | Chavez Murillo | Chicago |
| Miles | Young | Downers Grove |
| Eleanor | Booker | Chicago |
| Gabrielle | Sida | Chicago |
| Richard | Partlow | Aurora |
| Kelly | Lovsey | Mount Olive |
| Paul | Dufault | Crest Hill |
| Theresa | Weinberger | Granite City |
| Stephen | Hannel | Beason |
| Damaris | Nieves | Chicago |
| Dawn | Trauthwein | Crest Hill |
| Vincent | Curtis | Crest Hill |
| Cheryl | Green | Plainfield |
| Andrew | Springfield | Chicago |
| Chiquita | Clark | Chicago |
| Michael | Downing | Aurora |
| Nichole | Coleman | Arlington Heights |
| Stephen | York | Sauk Village |
| Alberto | Valencia | Chicago |
| Shana | White | Belvidere |
| Ryan | White | Belvidere |
| Lynn | Huitrado | Decatur |
| Cora | Anderson | Chicago |
| Debra | Emantel | Carbondale |
| Lindsy | Martinez | Park Forest |
| Becky | Thompson | Wast Moline |
| Ladell | Holmes | Chicago |
| Theodore | Conroy | Chicago |
| Prudencio | Torres | Chicago |
| Louis | Maple | Wood River |
| Dashaylan | Johnson | Fairview Heights |
| Fiorito | Anthony | Bartlett |
| Gary | Elam | Caseyville |
| Kevin | Tasky | Lake Villa |
| Amy | Walker | La Harpe |
| John | Lowe | Marquette Heights |
| Bailey | Kallister | Marquette Heights |
| Annette | Hinman | Sandwich |
| Renee | Megginson | Auburn |
| Timothy | Church | Bement |
| Mark | Cheatham | Argenta |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dale | Unmisig | Geneseo |
| Kenny | Marsala | Lockport |
| Felicia | Suess | Kinsman |
| Eugene | Hufford | Dixon |
| Cindy | Cook | Braidwood |
| Jacob | Holmblad | Bolingbrook |
| Cody | Mcardle | Joliet |
| Christie | Lusher | Normal |
| Lisa | Lawary | O'Fallon |
| Harry | Everson | Belleville |
| Joseph | Cornell | Melvin |
| Amy | Cornell | Melvin |
| Lauri | Camp | Mount Prospect |
| Brian | Walters | Princeton |
| Nathaniel | Benjamin | Dix |
| Beatrice | Falco | Bartlett |
| Alixandria | Allen | Dix |
| Erin | Dreger | Rockford |
| Valerie | Gingrey | North Aurora |
| Pysher | Carole | Rockford |
| Ann | Jones | Ashland |
| Hocker | Debra | Macomb |
| Bret | Watters | Pekin |
| Chris | Reichgert | Brighton |
| William | Crawford | Carol Stream |
| Sheila | Crawford | Carol Stream |
| Chris | Klecka | Bolingbrook |
| Greg | Zinser | Glasford |
| Loyal | Turner | Watseka |
| Tracey | Johnson | Round Lake |
| Timothy | Cash | Elwood |
| Shauna | Eberly | Westville |
| Melissa | Jilek | Minooka |
| Tara | Dennis | Petersburg |
| Terry | Gagain | Collinsville |
| Elizabeth | Gonzalez | New Lenox |
| Sherina | Anderson | Galesburg |
| Russell | Anderson | Galesburg |
| Frederick | Schwink | Longview |
| Larry | Roeske | Chicago |
| Terri | Lock | Danville |
| Katherine | Dusing | Sterling |
| Latonya | Williams | Sauk Village |
| Charonda | Walton | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Monique | Hurse | Granite City |
| Terry | Frost | Wilmington |
| Shana | Scott-Moody | Matteson |
| Michelle | Venters | Decatur |
| Michelle | Montelauro | Yorkville |
| Russell | Yates | Sauk Village |
| Polly | Tobeck | Sauk Village |
| Kyle | Franklin | Rushville |
| Rodriguez | Jeanett | Chicago |
| Carlos | Gentry | Dupo |
| Terrianne | Gause | Dupo |
| Lamar | Gentry | Dupo |
| Leszek | Kozminski | Glendale Heights |
| Christopher | Edwards | Sauk Village |
| Paul | Gellert | Sauk Village |
| Michael | Dineen | Montgomery |
| Michael | De La Rosa | Des Plaines |
| Michelle | Diaz | Chicago |
| Sharon | Pinski | Nashville |
| Brody | Dotson | Findlay |
| Jocelyn | Gutierrez | Plainfield |
| Robert | Baatz | Sterling |
| Cheri | Baatz | Sterling |
| Brad | Cunningham | Minonk |
| Emmett | Farmer | Sauk Village |
| Don | Hahs | Carlyle |
| John | Maton | Plainfield |
| Misty | Jester | Omaha |
| Lori | Burke | Elgin |
| James | Habel | Deer Park |
| Raeann | Emme | Havana |
| Michael | Emme | Havana |
| Marquisa | Cobb | Urbana |
| Javier | Gonzalez | Round Lake Beach |
| Shannon | Marsden | Glendale Heights |
| Ricky | Braet | East Moline |
| Nancy | Kuknyo | Streamwood |
| Alex | Prohaska | Genoa |
| Victoria | Knippel | Matteson |
| Jessica | Hicks | East Peoria |
| Alice | Brim | Emden |
| Austin | Shauman | Emden |
| Eliot | Slavik | Lockport |
| Martin | Schutzius | Lockport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Whitney | Dulzo | Dekalb |
|---------|-------|--------|
| Kathy | Harmon | Lanark |
| Jenny | Mikulich | Monticello |
| Darla | West | Millstadt |
| Mark | Cheesman | Paris |
| Melanie | Fisher | Duquoin |
| Mark | Bauer | Bradford |
| Juanita | Plott | Anna |
| Annette | Biethman | Prairie Du Rocher |
| Gail | Akeman | Wood River |
| Dawn | Barr | Joliet |
| Hidlebaugh | Travis | Sherman |
| Stacey | Pfeuffer | Collinsville |
| Donna | Weekly | Joliet |
| Jaime | Hayes | Bourbonnais |
| Jennifer | Kessler | Effingham |
| Matthew | Saddoris | New Windsor |
| Breanne | Wren-Pritchard | Braceville |
| Carrie | Bellamy | Streamwood |
| Linda | Bellamy | Streamwood |
| Autruse | Wilson | Chicago Heights |
| Ryan | Bellamy | Streamwood |
| Barbara | Kimes | Bensenville |
| Shana | Steigberg | Effingham |
| Bradley | Kappes | Freeport |
| James | Lungaro | Thornton |
| William | Tolliver | Geff |
| David | Suominen | La Grange Park |
| Said | Espinosa | Highwood |
| Tracy | Boase | Chenoa |
| Elizabeth | Carlisle | Carbondale |
| Shellie | West | Nokomis |
| Leo | Libman | Lake Zurich |
| Joseph | Angelo | Geneseo |
| Justin | Abell | Rochelle |
| Skylar | Anderson | Pekin |
| Samuel | Fisher | Vernon Hills |
| Ana | Gonzalez | Plano |
| Ricardo | Gonzalez | Plano |
| Daniel | Dunaway | Ramsey |
| Leticia | Breaux | Chicago |
| Jacob | Dressler | Mascoutah |
| Dennis | Celaya | Des Plaines |
| Stewart | Glass | Northbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ricardo | Ross Jr | Sauk Village |
| Charles | Cookson | Springfield |
| Justin | Mattison | Kildeer |
| Courtney | Breath | Plainfield |
| Amos | Laster | Zion |
| Brooke | Bartgen | Chadwick |
| Heidi | Davila | Sauk Village |
| Nicholas | Watts | Gurnee |
| Ruby | Bond | Lake Villa |
| Onnewa | Wilson | Hanover Prk |
| Brendon | Wakefield | Arlington Heights |
| Mary | Pizzolato | Freeport |
| Dustin | Kenney | Oneida |
| Adrian | Sobol | Chicago |
| Frank | Berducido | Plainfield |
| Cabria | Griffin | Aurora |
| Dylon | Tice | Davis |
| Thomas | Krausmann | Round Lake |
| Jasmine | Govis | Dekalb |
| Gerold | Vanmiddlesworth | Farmington |
| Charlotte | Yancy | Bellwood |
| Ryan | Lindner | Lincoln |
| Glenda | Blake | Charleston |
| Rebekah | Webb | Alton |
| Jessica | Vazquez | Rockford |
| Kelly | Jouett | Bethalto |
| Nia | White | Steger |
| Rodney | Lynxwiler | Deer Creek |
| Allen | Dismuke | Byron |
| Keino | Johnson | Byron |
| Prestine | Jones | Villa Park |
| Joel | Lemmert | Dixon |
| Lori | Davis | Spring Valley |
| Loretta | Anderson | Chicago |
| Andre | Ford | Chicago |
| Jimmie | Dismuke | Byron |
| Shawn | Lilianstrom | Bloomingdale |
| Geraldine | Webb | Bolingbrook |
| Erik | Rodman | Park Forest |
| Paul | Vlakancic | North Aurora |
| Sally | Ward | Morrison |
| Frank | Donovan | Nason |
| Jeffrey | Hawkins | Grayville |
| Michael | Johnson | Roxana |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joe | Curtis | Hudson |
| Heather | Curtis | Hudson |
| Jeanette | Cervantes | Bolingbrook |
| Marc | Willis | Watseka |
| Robert | Kirkman | Carlyle |
| Robert | Maricle | East Peoria |
| Lijewski | Bethany | Ladd |
| Arletha | Jones | Joliet |
| Christopher | House | Maywood |
| Duane | Drummond | Pekin |
| Ron | Grasser | Minooka |
| Mary | Wilson | Jerseyville |
| Lisa | Kelley | Geneseo |
| Raul | Lopez | Bolingbrook |
| Sheontay | Bualice | Freeport |
| Daniel | Dobczyk | Ottawa |
| Thomas | Downing | Belleville |
| Jason | Hicks | Oakwood |
| Cindy | Hemphill | Paw Paw |
| George | Gonzales | Hoffman Estates |
| Thomas James | Gonzales | Hoffman Estates |
| Jenny | Becker | Pocahontas |
| Tyler | Becker | Pocahontas |
| Juan | Gonzalez | Round Lake Beach |
| John | Davis | Granite City |
| Rachael | Franklin | Sauk Village |
| Terry | Wetterauer | Lewistown |
| Robin | Leever | Urbana |
| Robin | Khalar | Belvidere |
| Zachary | Holmes | Creal Springs |
| Joseph | Kelly | Plainfield |
| Jessie | Johnson | Pembroke Township |
| Johnathan | Wills | Decatur |
| Marie | Dennis | Lombard |
| Tammy | Chalikian | Wheaton |
| April | Bouchez | Lafayette |
| Amanda | Fritcher | Saint Elmo |
| Jennifer | Walker | Round Lake Beach |
| James | Walker | Round Lake Beach |
| Nadia | Khambati | Northbrook |
| Mohsin | Khambati | Northbrook |
| Brandi | Dines | Watseka |
| Stacy | Fuller | Rock Island |
| Kendra | Gentry | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| Brian | Hilko | Downers Grove |
|---|---|---|
| Ellen | Covemaker | Moline |
| Sebastian | Sternisha | Joliet |
| Juan | Chiu | Aurora |
| Barbara | Wienhoff | Edwardsville |
| Elizabeth | Delaria | Belleville |
| Nichole | Burch | Brighton |
| Cathleen | Voyles | Panama |
| Monica | Maricle | Bartonville |
| Harley | Freeland | Bartonville |
| Michell | Lamz | Rockton |
| Chris | Flowers | Chicago |
| Luther | Haynes | Chicago |
| Patricia | Hager | Sycamore |
| Tara | Jones | Chicago |
| Deborah | Jordan | Chicago |
| Lexus | Cruz-Wolgemuth | East Peoria |
| Tina | Passantino | West Chicago |
| William | Scudere | East Alton |
| Melanie | Znavor | Steger |
| Ken | Blahetka | Bolingbrook |
| Stacy | Hagedorn | Dupo |
| Tom | Gasawski | Ofallon |
| Tim | James | East Moline |
| Charlotte | Niehoff | Galesburg |
| Teress | Long | Mechanicsburg |
| Larry | Washington | Chicago |
| Nakeba | Johnson | Chicago |
| Jacqueline | Campbell | Chicago |
| Gavin | Grizzle | Bourbonnais |
| Bailee | Carver | Westmont |
| Bessell | Jamie | Camp Point |
| Al Ert | Tilford | Poplar Grove |
| Jennifer | Tilford | Poplar Grove |
| Joseph | Gregar | Oswego |
| Sierra | Brister | Chicago |
| Sierra | Brister | Chicago |
| Stacy | Kindelberger | Chenoa |
| Jennifer | Bullaro | Villa Park |
| Jose | Cruz | Waukegan |
| Ed | Pocztowski | Wheaton |
| Sarah | Nocek | Machesney Park |
| Lisa | Frieders | North Aurora |
| Darren | Delgado | North Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ruby | Ramberg | Rockford |
| Theresa | Harmon | Rockton |
| Michele | Hopson | Springfield |
| Carol | Mathes | Rantoul |
| Brian | Wong | Villa Park |
| Nichelle | Wilber | Maroa |
| Matthew | Wilber | Maroa |
| Brita | Sype | Naperville |
| Brandon | Hart | Decatur |
| Stacy | Berry-Herron | Sauk Village |
| Luciann | Flenoy | Richton Park |
| Latoya | Willard | Sauk Village |
| Tiffany | Kinsey | Yorkville |
| Ayodele | Hayes-Tubbs | Aurora |
| Danelle | Tyus | Decatur |
| Marcus | Porss-Giammona | Dekalb |
| Kevin | Hogan | Lake Villa |
| Andrew | Hegeman | Frankfort |
| Lauren | Mann | Kildeer |
| Mary | Jayne | Oakland |
| Edward | Krieger | New Lenox |
| Allan | Urbain | Lynwood Illinois |
| Julian | Gonzalez | Romeoville |
| Jill | Kexel | Lombard |
| Keith | Pottker | Itasca |
| Eric | Bahena | Itasca |
| Kelly | Tsioupros | Lombard |
| Tina | Cline | Lombard |
| Colleen | Wallace | Lombard |
| April | Lytle | Glen Ellyn |
| Antwionette | Ammons | Lombard |
| Willie | Davis | Lombard |
| Erik | Axelson | Glen Ellyn |
| Fernando | Ruvalcaba-Ibarra | Lombard |
| David | Piasecki | Lombard |
| Joel | Botwin | Lombard |
| Wilveta | Robinson Oduyale | Lombard |
| Joseph | Malatia | Lombard |
| Dwayne | Crump | Lombard |
| Margaret | Ward | Glen Ellyn |
| Calvine | Thompson | Bellwood |
| Jack | Kinnaman | Arlington Heights |
| Tarah | Crosley | Joliet |
| Shuchir | Bhanage | Streamwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeanne | Faith | Salem |
| Wilma | Bass | Joliet |
| Mike | Armstrong | Mattoon |
| Pamela | Pettera | Freeport |
| David | Johns | Glen Carbon |
| Leslie | Bone | Glen Carbon |
| Henry | Scrivens | Washington |
| Taylor | Maxa | Springfield |
| Brian | Thomas | Justice |
| Becky | Dunnigan | Montgomery |
| Jacob | Stephenson | Vernon Hills |
| Carol | Clement | Elgin |
| Deanna | Wilson | Glenwood |
| Cathy | Lewis | Divernon |
| Veronique | Baker | Matteson |
| Gary | Racine | Belleville |
| Nathan | Ton | Chicago |
| Breea | Logsdon | Springfield |
| Vicki | Howard | Belleville |
| Nicholas | Davies | Bourbonnais |
| Ben | Tishberg | Chicago |
| John | Dennis | Granite City |
| David | Shonhart | Nebo |
| Adrienne | Griffith | Springfield |
| Keisha | House | Calumet City |
| Victoria | Quade | Moline |
| Chris | Hoyle | Fairview Heights |
| Jay | Guieb | Westmont |
| Charles | Langston | Dekalb |
| Patrick | Decori | Lakemoor |
| Scott | Schniers | Highland |
| Susan | Herman | Caseyville |
| Deonta | Daniels | Chicago Heights |
| Deonta | Daniels | Chicago Heights |
| Deonta | Daniels | Chicago Heights |
| Nicole | Burgess | Sandwich |
| Brandon | Duensing | Oswego |
| Jacqueline | Crystal | O'Fallon |
| Rasa | Klipcius | Westmont |
| Shanetta | Walker | Chicago |
| Crystal | Shilling | Lewistown |
| Joshua | Turner | Dekalb |
| Clayton | Amstutz | Cullom |
| Sarah | Hensley | Cullom |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| John | James | Duquoin |
|------|-------|---------|
| Pamela | Mikulas | Pontiac |
| Michael | Frohling | Dekalb |
| Pacek | Deanna | Freeport |
| Dena | Bailey | Albion |
| Ricky | Collins | Troy |
| Tambrah | Williams | Greenville |
| Taylor | Bainter | Bolingbrook |
| Bruce | Bainter | Bolingbrook |
| Terrance | Gaddy | Swansea |
| Alcina | Chambers | Chicago Heights |
| Antonio | Chambers | Chicago Heights |
| Edward | Chambers | Chicago Heights |
| Colleen | Carlson | Bolingbrook |
| Stephany | Hoehner | Dongola |
| Headrick | Francisca | Algonquin |
| Laureen | Martin | Manhattan |
| James | Hildreth | Mahomet |
| Kira | Hildreth | Mahomet |
| Lacy | Gladden | Camp Point |
| Eric | Trotter | Rankin |
| Jessica | Brady | Hinckley |
| Destini | Goodwin-Osborne | Diamond |
| Jessica | Rzenno | Bartlett |
| Elaine | Helg | Cambridge |
| Wendy | Flood | Canton |
| Jacob | Theurer | Leland |
| Marcia | Thompson | Hurst |
| Daryl | Griffith | Springfield |
| Kayli | Forrest | Stillman Valley |
| D Elaine | Allison | Highwood |
| Christopher | Mattera | Romeoville |
| Jose | Dehoyos | Roundlake Beach |
| Angela | Asuncion | Kankakee |
| Jimmie | Despain | Marissa |
| Nick | Wirtz | Mchenry |
| Ryan | Skotty | Elmhurst |
| Robbie | Tubbs | Olney |
| Leonard | Vessels-Page | Romeoville |
| Kim | Tessman | St Elmo |
| Jonathan | Delong | Schaumburg |
| Samantha | Cline | Schaumburg |
| Lori | Howard | Romeoville |
| Rachel | Harney | Clinton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kevin | Sharrow | Pittsfield |
| Katrina | Earsery | Hines |
| John | Jakob | Belleville |
| Jayadeep Reddy | Karri | Buffalo Grove |
| Renee | Korves | Millstadt |
| Artie | Johnson | Chicago |
| Raymond | Steinberg | Manhattan |
| Rebecah | Allen | Poplar Grove |
| Elizabeth | Sanchez Candell | Elk Grove Village |
| Tawni | Britz | Weldon |
| Toi | Cochran | Chicago |
| Pam | Hodge | Rock Island |
| Gary | Padalik II | Schaumburg |
| Rachel | Boatman | Quincy |
| Jose | Snal | Melrose Park |
| Yvette | Wright | Melrose Park |
| Karla | Gonzalez | Woodstock |
| Carolyn | Tensley | Kankakee |
| Ralph | Jessen | Crest Hill |
| Eileen | Jessen | Crest Hill |
| Dimitris | Freeman | Zion |
| Chandra | Jones | Joliet |
| Loushaun | Barber | Joliet |
| Aridiah | Holloway | Danville |
| Clayton | Maxwell | Eureka |
| Robert | Triplett Sr | Joliet |
| Robert | Beavers | Joliet |
| Tara | Anderson | Joliet |
| Lori | Bergman | Quincy |
| Karl | Williams | Lombard |
| Jared | Wohn | Chicago |
| Marius | Moraru | Chicago |
| Melanie | Skoklo | Granite City |
| Pamela | Van Leer | Danville |
| Andrea | Hornbuckle | Pekin |
| Naeema | Davis | Chicago |
| Michael | Carpanzano | Bolingbrook |
| Craig | Cottingham | Quincy |
| Violet | Burke | Downers Grove |
| Gerardo | Diaz | Aurora |
| Jajuanna | Young | Broadview |
| Patricia | Escobar | Lombard |
| Joseph | Williams | Lemont |
| Kenisha | Davis | Pembroke Twp |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Gretchen | Schmaltz | Chicago |
| Yolanda | Alexander | Peoria |
| Jennifer | Bunch | Danville |
| Rachael | Young | Winthrop Harbor |
| Timothy | Dewitt | Marion |
| Michelle | Brown-Graham | Chicago |
| Angela | Labrasca | Schaumburg |
| Desirae | Melecio | Chicago |
| Apiradee | Heuer | Chicago |
| Justin | Tucker | Chicago |
| Elizabeth | Mcgill | Peoria |
| Felicia | Clark | Rockford |
| Matthew | Mahar | Montgomery |
| Phyllis | Farnam | Bloomington |
| William | Wickart | Bloomington |
| George | Funakoshi | Naperville |
| Kyle | Foster | Blue Island |
| Candice | Foster | Blue Island |
| Rolando | Gomez | Rockford |
| Christopher | Pemberton | Marion |
| Roman | Peebles | Zion |
| Lisa | Whitlock | Blue Island |
| Jonathan | Tipton | Mattoon |
| Jason | Effler | West Peoria |
| Mustufa | Husain | Plainfield |
| Susan | Waggoner | Chrisman |
| Ryan | Napue | Richton Park |
| Earl | Goree | Blue Island |
| Kelly | Zink | Plainfield |
| John | Thompson | Granite City |
| Cindy | Teliz | Chicago |
| Karen | Baca | Chicago |
| Carmen | Velez | Waukegan |
| Veronica | Willis | Zion |
| Czier-Anne | Gone | Gurnee |
| Kim | Warren | Joliet |
| Ashley | Kooima | Plainfield |
| Marius | Poskocimas | Chicago |
| Hani | Anjarwala | Chicago |
| Shaun | Bill | Morton |
| Emily | Bayes | Marshall |
| Charles | Collins | Rockford |
| Ramia | Safi | Round Lake Heights |
| Jessica | Nimm | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| James | Mendelsohn | Wheaton |
| Tynica | Bell | Peoria |
| Jeanny | Torres | Melrose Park |
| Freddy | Lopez | Chicago |
| Michael | Gorka | Chicago |
| Christina | Dankel | Bourbonnais |
| Michelle | Kennedy | West Peoria |
| Curtis | Carlson | Antioch |
| Anthony | Crisp | Sterling |
| Diana | Hughes | Aurora |
| Lee Ann | Curry | Greenup |
| Erinn | Delaney | Evanston |
| Jim | Machnik | Johnsburg |
| Stacie | Balla | Plainfield |
| Karen | Henning | Murphysboro |
| Fabiola | Orejel | Chicago |
| Carlos | Avila | Chicago |
| Regina | Hawkins | Chicago |
| Ryan | Casey | Morton |
| John | Romanski | Frankfort |
| Kelly | Gonzalez | Joliet |
| Mary | Key | Schaumburg |
| Mark | Lepsi | Berwyn |
| Melissa | Vessell | Urbana |
| Melissa | Arroyo | Waukegan |
| Carole | Jones | Zion |
| Jennifer | Law | Springfield |
| James | Byrnes | Downers Grove |
| Nadia | Harris | Belleville |
| Thomas | Straus | Chicago |
| Heather | Bianchi | Pekin |
| Michelle | Voudrie | Springfield |
| Demeith | Henley | Chicago |
| Jeanette | Culbreath | Chicago |
| Frankl | Fagan | Antioch |
| Tom | Virgil | Morton |
| Chandra | Leavy | Richton Park |
| Torean | Castile | Hazel Crest |
| Amelia | Fowler | Granite City |
| Jennifer | Daniels | Chicago |
| Ray | Hudson | Granite City Illinois |
| Charles | Keyes | Rockford |
| Sean | Wheet | Woodridge |
| Andrew | Evans | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Andrew | Long | Crest Hill |
| Cecelia | Fischer | Marengo |
| Kim | Sriner | Springfield |
| Sampath | Jayasekar | Aurora |
| Shawn | Izzo | Capron |
| Jason | Carter | Richton Park |
| Eric | Bryer | Kingston |
| Hope | Gilbert | Ottawa |
| Anthony | Breuscher | Lake Villa |
| Stacey | Faith | Swansea |
| Lasonya | Griggs | Bolingbrook |
| Rachel | Broussard | Marissa |
| Lawson | Hudson III | Glenwood |
| Wilmoth | Crystal | Sandoval |
| Donovan | Frank | Mount Pulaski |
| Richard | Bovelle | Dwight |
| Kiara | Jefferson | Matteson |
| Shiqulia | Baker | Joliet |
| Amanda | Carter | Bourbonnais |
| Jason | Hammack | Dupo |
| Eugene | Swallow | Dupo |
| Lori | Denny | Pinckneyville |
| Mario | Data | Ladd |
| Melissa | Bielecki | Freeport |
| Lisa | Jones | Rockford |
| Ernesto | Espinoza | Glenwood |
| Lorraine | Vandermolen | Wheaton |
| Jaime | Fugate | Macomb |
| Dominique | Avery | Springfield |
| Kevin | Crews | Springfield |
| Darryl | Dye | Bensenville |
| Danielle | Johnston | Elgin |
| Leonard | Grayer | Belleville |
| Bobbie | Willis | Roodhouse |
| Kisha | Adams | Hainesville |
| John | Walker | Flora |
| Elizabeth | Swiskoski | Tonica |
| Krista | Winningham | Meredosia |
| Crystal | Guetta | Harrisburg |
| Nicole | Weaver | Cambridge |
| Brandon | Brown | Divernon |
| Jesse | Turner | Mchenry |
| Mark | Wolfe | Paris |
| Alane | Wolniak | New Lenox |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Crystal | Baker | Freeburg |
| Jason | Chablani | Crystal Lake |
| Mary | Wolstenholme | East Peoria |
| Zena | Atanga | Chicago |
| Ladonna | Watret | Virden |
| Stephanie | Abbinanti | Oak Park |
| Morgen | Streicher | Gurnee |
| Ashly | Gutierrez | Lake In The Hills |
| Tobias | Diehl | Milledgeville |
| Eurydice | Brinkman | Bolingbrook |
| Tim | Brensel | Schaumburg |
| Cody | Jordan | Joliet |
| Steven | Puralewski | Hanover Park |
| Wanda | Martin | Granite City |
| Buddah | Richards III | Joliet |
| Daniel | Adeleye | Arlington Heights |
| Greg | Raines | Alton |
| Kiran | Chekka | Chicago |
| Xavier | Hernandez | Chicago |
| Sarah | Shobutte | Sauk Village |
| Benjamin | Luo | Kildeer |
| Selena | Rios-Loaiza | Plainfield |
| Anthony | Scalpelli | Joliet |
| Ewelina | Wolowicz | Hoffman Estates |
| Ronnie | Day | Hoffman Estates |
| Matthew | Vodicka | Carpentersville |
| Scott | Cowan | Springfield |
| Anthony | King Sr | Rockford |
| Donald | Jerawski | Granite City |
| Suzanne | Barnes | Chicago |
| Bruce | Vandergriff | Chicago |
| Brandt | Edgar | Arlington Heights |
| Barbara | Deese | Chicago |
| Serita | Dorsey | Springfield |
| Michael | Ferrara | Elmwood Park |
| Kathy | Saager | Marseilles |
| Brian | Connolly | Lake Villa |
| Laura | Valadez | Berwyn |
| Jeanette | Gayles | Chicago |
| Rosetta | Martin | Markham |
| Vincent | Canovas | Chicago |
| Dawn | Canovas | Chicago |
| Alvester | Hearn | Bellwood |
| Columba | Valentin | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Harris | Samone | Richton Park |
| Christian | Klem | Plainfield |
| Ravon | Felder | Richton Park |
| Betty | Johnson | Sauk Village |
| Lilia | Bernardo | Joliet |
| Kenneth | Kane | Plainfield |
| Walter | Jackson | Aurora |
| Jerri | Wiley | Belleville |
| Michael | Hopkins | Chicago |
| Alton | Drummer | Country Club Hills |
| Douglas | Dwayne | Lexington |
| Alexandria | Bokoski | Ottawa |
| Joshua | Bokoski | Ottawa |
| Jeffery | Glasgow | Loves Park |
| Derek | Wade | Pekin |
| Dawne | Wade | Pekin |
| Bruce | Slojkowski | Rockford |
| Miranda | Mann | Danville |
| Ray | Dalton | Springfield |
| Jessica | Cole | Chicago |
| Janet | Torres | Chicago |
| Jovanna | Jenkins | Richton Park |
| Shannon | Syas | Richton Park |
| Lisa | Hendricks | Danville |
| Katherine | Clyborne | Sauk Village |
| Anais | Barrera | Westchester |
| Garriott | Jean | Granite City |
| Heather | Wrigley | Decatur |
| Miranda | Tipler | Chicago |
| Edward | Johnson | Rockford |
| Patricia | Bass | Chicago |
| Phillip | Williams | Freeport |
| Gina | Speckman | Wilmette |
| Christopher | Agrella | Kildeer |
| Olympia | Thompson | Sauk Village |
| William | Woodard | Zion |
| John | Freml | Springfield |
| Diana | Arias | River Grove |
| Mahougbe | Ahouandogbo | Joliet |
| Jody | Gaines | Mattoon |
| Rebecca | Garza | Chicago |
| Lori | Varacalli | Herrin |
| Michael | Howard | Frankfort |
| Carolina | Toscano | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Melissa | Brunsman | Belleville |
| Rachel | Chapman | Mount Vernon |
| Quiana | Gray | Chicago |
| Douglas | Jones | Zion |
| Ryan | Glaser | Peru |
| Jerisha | Davis | Joliet |
| Treva | Hopson | Chicago |
| Bryce | Eitenmiller | Pekin |
| Brian | Vandenberg | South Elgin |
| Glenn | Ashoff | Granite City |
| Sara | Conroy | Frankfort |
| Crystal | Wadlington | Sauk Village |
| Rikki | Olmstead | Morton |
| Michael | Risper Sr | Chicago |
| Lena | Risper | Chicago |
| Christina | Friker | Aurora |
| Traci | Clark | Granite City |
| Karen | Hanks | Marion |
| Dorothy | Bobo | Chicago |
| Miguel | Valadez | Chicago |
| Aja | Hodges | Bellwood |
| Nestor | Barbosa | North Riverside |
| Twanna | Willis | Joliet |
| Sandra | Belman | Rockford |
| Jessica | Kerchner | Belvidere |
| Arnold | Strawn | Fayetteville |
| Donte | Calhoun | Bellwood |
| Mercedes | De Villa | Carpentersville |
| Delma | Juarez | Chicago |
| Anthony | Elliott | Joliet |
| Melissa | Farmer | Johnsburg |
| Brent | Farmer | Johnsburg |
| Kayla | Corcoran | Ottawa |
| Franklin | La Gow | Ottawa |
| Kaylee | Anderson | Kewanee |
| Bottom | Mary | Swansea |
| Darlene | Burns | Chicago |
| Beth | Marginean | Bensenville |
| Ovidiu | Marginean | Bensenville |
| Brandon | Tenerelli | Bensenville |
| Andrew | Senanayake | Chicago |
| Catrina | Dinunzio | Belvidere |
| Jonathan | Blount | Chicago |
| Dennis | Bryant | Lombard |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joy | Anderson | Machesney Park |
| Tyler | Courtney | Cary |
| Deanna | Manke | Island Lake |
| Vanessa | Whitworth | Hillsdale |
| Jeffrey | Broadwell | Joliet |
| Milton | Spaulding | O Fallon |
| Annette | Hill | Elgin |
| Robert | Wright | Rockford |
| Timothy | Garber | Canton |
| Matthew | Elliott | Rockford |
| Gary | Hammond | Kankakee |
| Susan | Larson | Rochester |
| Thomas | Adams | Chicago |
| Adnan | Hassanali | Chicago |
| Douglas | Meurer | Lockport |
| Erin | Danta | Chicago Heights |
| Edith | Hall | South Roxana |
| Amanda | Kayes | Streator |
| Margaret | Jones | Metamora |
| Mark | Vice | Round Lake |
| Anthony | Townsend | Chicago |
| Jessica | Kasmer | Bolingbrook |
| Angelique | Winfrey | South Chicago Heights |
| Debbie | Martin | Sullivan |
| Amanda | Morton | Morris |
| Elizabeth | Kerin | Oak Park |
| Susan | Gagliano | Schaumburg |
| Katherine | Jones | Springfield |
| Stephanie | Stefancic | Springfield |
| Ryan | Rydholm | Rockford |
| Hickman | Celola | Downers Grove |
| Penny | Booth | Rockford |
| David | Bol | Woodridge |
| Kevin | Johnson | Chicago |
| Lucas | Cloud | Berwyn |
| Jason | Palagi | Goreville |
| Chris | Lay | Sycamore |
| Gabriel | Chaidez | Berwyn |
| Erik | Barber | Springfield |
| Niecy | King | Springfield |
| Latasha | Brown | Sauk Village |
| Leonard | Maxey | Dahlgren |
| Tracie | Bruha | Canton |
| Malaika | Mayfield | Richton Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brenda | Jenkins Woodruff | Sauk Village |
| Craig | Schurman | Pekin |
| Audrey | Lewis | Rockford |
| Kirk | Thompson | Granite City |
| Destiny | Findley | Granite City |
| Linda | Woods | Springfield |
| Lolita | Burnside | Des Plaines |
| Angela | Drebes | Fowler |
| Coates | Kasey | Belleville |
| Gloria | Espinosa | Elmwood Park |
| Nathan | Espinosa | Elmwood Park |
| Yessenia | Tellez | Chicago |
| Francisco | Avina | Chicago |
| Robert | Graf | Chicago |
| Pedro | Ramos | Chicago |
| Cassandra | Keys | Broadview |
| Jason | Gibson | Quincy |
| Jason | Permenter | Loves Park |
| Jamie | Lanham | Canton |
| James | Rogerson | Richton Park |
| Reggie | Harper | Richton Park |
| Daniel | Benedum | Lakemoor |
| John | Hagerty | Glenview |
| Angela | Panzani | North Riveride |
| Jaminda | Bryant | Lombard |
| Ronald | Fanti | Ottawa |
| Tim | Taflinger | Charleston |
| Melvena | Jones | Richton Park |
| Kevin | Wells | Richton Park |
| Reynalda | Zuniga | Rockford |
| Crystal | Jones | Chicago |
| Varun | Doddapaneni | Chicago |
| Angela | Babb | Chicago |
| Lovisa | Dellard | Chicago |
| Sherie | Briscoe | Mundelein |
| Brandon | Thompson | Rockford |
| Darius | Tajanko | Riverwoods |
| Jacob | Schreiber | W Peoria |
| Dominic | Gryz | Plainfield |
| George | Herrera | Belleville |
| Leo | Licker | Granite City |
| Michael | Arlowski | North Riverside |
| Kevin | Brown | Blue Island |
| Krista | Lapiana | Broadview |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tanandria | Wright | Peoria |
| Jill | Young | Sauk Village |
| Tina | Threbits | Rockford |
| Lori | Gains | Saint Joseph |
| Jaime | Placencia | Chicago |
| Djuana | Lucas | Peoria |
| Alyssa | Dwyer | Geneva |
| Yvette | King | Plainfield |
| Mardies | Parchman | Chicago |
| Philip | Anderson | Peoria |
| Mary | Wilson | Hazel Crest |
| Jasmine | Goble | Rockford |
| Leslie | Williamson | Chicago |
| Alfredo | Alvarez | Chicago |
| Jeffrey | Dale | North Riverside |
| Bernard | Choice | Broadview |
| Sharon | Eloby | Chicago |
| Max | Kawula | Chicago |
| Jennifer | Dalton | Rockford |
| Robert | Blackburn | Westchester |
| Amy | Hopper | Beecher City |
| Lex | Hopper | Beecher City |
| Peggy | Davis | Chicago |
| Michael | Boerst | Montgomery |
| Aixa | Del Valle | Chicago |
| Maria | Castillo | Blue Island |
| Christine | Abernathy | Chicago |
| Melvin | Brown | Flossmoor |
| Jacqueline | Quintanar | North Riverside |
| Joyce | Knowles | Harvey |
| Airam | Velasquez | Chicago |
| John | Nyquist | Colona |
| Jennifer | Hughes | Granite City |
| Danny | Vaughn | Downers Grove |
| Yesenia | Correa Ramos | River Grove |
| Tamila | Jones-Wade | East St Louis |
| Caelen | Austin | Springfield |
| Donald | Seielstad | Frankfort |
| Aaron | Garro Lorenzo | Ottawa |
| Kristine | Fosbinder | West Chicago |
| Carol | Carlson | Bourbonnais |
| Natashia | Boyle | Bolingbrook |
| Colin | Mcbride | Poplar Grove |
| Jim | Gray | Fox River Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Korina | Janick | Bolingbrook |
| Kile | Bullington | Mount Vernon |
| Tina | Alrawahi | Sycamore |
| Sherri | Huffman | Hanna City |
| Mario | Lopez | Franklin Grove |
| Anthony | Geoulekas | Mount Prospect |
| Erich | Connor | Chicago |
| Rachel | Dryden | Waterloo |
| Amber | Kath-Adams | Mchenry |
| Randy | Knight | Bloomingdale |
| Ronald | Ford | Streator |
| Shaun | Mcneece | Franklin |
| Joshua | Larson | Genoa |
| Anthony | Anatra | Westmont |
| Tim | Brueggert | Bradley |
| Elizabeth | Baca | Olney |
| Dorothy | Dortch-Bonner | Chicago |
| Mandi | Hampleman | Virden |
| Tyler | Hernandez | Dekalb |
| Deann | Eugene | Elk Grove Village |
| Roman | Anisimov | Vernon Hills |
| Greg | Wixted | Oswego |
| Zachery | Cremer | Bradley |
| Garry | Devine | Haverton Dr |
| Jenelle | Jackson | Granite City |
| Retisha | Gage Jones | Granite City |
| Deborah | Chamberlain | Springfield |
| Noemi | Gutierrez | Sycamore |
| Carlos | Zelaya | Berwyn |
| Samantha | Yarbrough | Chicago |
| Tim | Trottier | Montgomery |
| Deshawnda | Causey | Peoria |
| Angel | Anorve | Arlington Heights |
| Sally | Ward | Pittsfield |
| Bradley | Reuther | Shorewood |
| Marla | Wheelan | Quincy |
| Raymond | Griffin | Chicago |
| Rhonne | Crawford | Chicago |
| Shunlonda | Johnson | Montgomery |
| Danielle | Lindow | Chicago |
| Armando | Figueroa | Chicago |
| Kevin | Metschuleit | Bourbonnais |
| Santa | Matias Lopez | Chicago |
| Leo Rommel | Superable | Waukegan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Carlos | Izurieta | Elmwood Park |
|--------|----------|--------------|
| Jazmin | Mehringer | Chicago |
| Jessica | White | Homewood |
| Alejandro | Cortez | Waukegan |
| Ashley | Buchen | Granite City |
| Susan | Beadle | Lake Villa |
| Ellen | Chadwick | Savanna |
| Alexander | Chadwick | Savanna |
| Ashley | Doyle | Springfield |
| Sydney | Gross | Schaumburg |
| Michael | Ayers | Peoria |
| Kurtis | Henson | Springfield |
| Jonathan | Bustamante | Chicago |
| Lisa | Siegener | Chicago |
| Lauren | Graham | Rockford |
| Melissa | Kriescher | Sauk Village |
| Sheraven | Gibbs | Westchester |
| Robin | Koehler | Granite City |
| Daniel | Brice | Granite City |
| Gary | Bell | Sauk Village |
| Anthony | Wooten | Salk Village |
| Sherry | Bernicky | Channahon |
| Mackenzie | Bernicky | Channahon |
| Ahsan | Mehreen | Hanover Park |
| Noel | Villarreal | Berwyn |
| Nicole | Dillon-Wood | Elmwood Park |
| Ricardo | Espino | Chicago |
| Semiramis | Villa | Cicero |
| Maurice | Danaher | Chicago Heights |
| Lori | Carr | Decatur |
| Richard | Bruner | Decatur |
| Melissa | Hammons | Homewood |
| Joseph | Connors | Washington |
| India | Dobbs | Montgomery |
| Crystal | Bennett | Washington |
| Guillermo | Hernandez | Chicago |
| Brandi | Celebre | Broadview |
| Ramona | Hendricks | Chicago |
| Adam | Clark | Morton |
| Tekeisha | Gayles | Chicago |
| Nadia | Villatoro | Elmwood Park |
| Teren | Maxwell | Chicago |
| Nicholas | Fink | Peoria |
| Samuel | Dickey | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Erica | Torres | Chicago |
| Jorge | Vazquez | Cicero |
| Christina | Robles-Favela | Chicago |
| Carla | Drozd | Bourbonnais |
| Rodriguez | Mauricio | Chicago |
| Adriana | Gonzalez | Chicago |
| Jonlee | Anderle | Frankfort |
| Mahmoud | Tomalieh | Frankfort |
| Doug | Marotti | Wacuonda |
| Elva | Vazquez | Rockford |
| Cory | Mcinnis | Belleville |
| Jerome | Wallace | Lindenhurst |
| Debbie | Churchill | Locport |
| Kimberly | Briddick | Oglesby |
| Marguerite | Von Burg | Ashley |
| Cora | Cross | Chicago |
| Corey | Cook | Decatur |
| Kyle | Ehret | Joliet |
| Rhonda | Franklin | Bellwood |
| Dornal | Hatten | Bloomingdales |
| Angelina | Martino | Oakwood Hills |
| Debra | Bryant | Elgin |
| Adey | Olatunde | Bolingbrook |
| Amanda | Pasderetz | Romeoville |
| Jennifer | Gartland | Fairview Heights |
| Jonathan | Hendrix | Bradley |
| Julie | Davis | Glenwood |
| Quinn | Corcoran | Elmhurst |
| Todd | Icenogle | Colchester |
| Melani | Croft | Batavia |
| Tim | Williams | Roberts |
| Kimberly | Wehrheim | Schaumburg |
| Cynthia | Fontanez | Bensenville |
| April | Hines | Bensenville |
| Melonie | Icenogle | Colchester |
| Caleb | Grider | Argenta |
| Rita | Luna | Oakwood Hills |
| Shay | Allen | Flora |
| Brandi | Carl | Vienna |
| Devin | Block | Mchenry |
| Caiden | Block | Mchenry |
| Zie | Hamrick | Springfield |
| Roberto | Carmona | Hillside |
| David | Dann | Staunton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cathie | Dann | Staunton |
| Emmanuel | Leon | Addison |
| Jacquelyn | Love | Romeoville |
| Patricia | Teske | Glen Carbon |
| Nicole | Phillips-Edwards | Oak Park |
| Heather | Boffo | Cary |
| Ryan | Deheer | Mundelein |
| Cully | Vogt | Sycamore |
| Teresa | Trunk | Chillicothe |
| James | Conyers | Schaumburg |
| Haley | Teer | Charleston |
| Jasjeet | Kaur | Hoffman Estates |
| Stacy | Witts | Decatur |
| Dorian | Escobedo | Chicago |
| Christopher | Daley | Chicago |
| Sharon | Mack | Lombard |
| Jennifer | Jeffris | Chicago |
| Larry | Tucker | Richton Park |
| Rodger | Fleming | Richton Park |
| Hilliary | Floyd | Richton Park |
| Lavon | Suchy | East Moline |
| Amber | Bromley | Sauk Village |
| Brian | Davis | Sauk Village |
| Rashaan | Watson | Belleville |
| Clarence | Briggity | Springfield |
| Ramiro | Hernandez | Chicago |
| Dena | Albano | North Riverside |
| Michael | Mei | Chicago |
| Alyece | Baldwin | Richton Park |
| Marquita | Watkins | Richton Park |
| Lanita | Ware | Richton Park |
| John | Damken | Rockford |
| Tamika | Campbell | Yorkville |
| Chris | Butkevicius | Chicago |
| Nestor | Estrada | Chicago |
| Cody | Swingle | Chicago |
| Nicholas | Jones | Belvidere |
| Sally | Williams | Lynwood |
| Jesus | Bolanos | Chicago |
| David | Bolin | Sauk Village |
| Lynn | King | Richton Park |
| Felicia | Crawford | Sauk Village |
| Katiuscia | Altez | Rockford |
| Charles | Brownlow | Broadview |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| John | Volpentesta | Chicago |
| Charise | Gibson | Sauk Village |
| Ricky | Gibson | Saukvillage |
| Camilla | Crosby | Richton Park |
| Tara | Johnson | Sauk Village |
| Arturo | Cantu | Sauk Village |
| David | Heading | Algonquin |
| Elizabeth | Wright | Springfield |
| Debra | Johnson | Elmwood Park |
| Carmen | Ocasio | Chicago |
| Kip | Gire | Chicago |
| Tiffany | Brandt | Chicago |
| Michael | Harris | Richton Park |
| Jacquelynn | Taylor | Richton Park |
| Darryl | Allen | Sauk Village |
| Kevin | Draper | Cherry Valley |
| Diana | Ams | South Elgin |
| Fred | Yancey | Aurora |
| Sabrina | Tinkham | Washington |
| Letitia | Bennett | Richton Park |
| Edward | Christensen | Sauk Village |
| Cassandra | Jablonski | Belvidere |
| Clara | Villasenor | Chicago |
| Jonathan | Watkins | Chicago |
| Wayne | Schnayer | Antioch |
| Dawn | Fry | Granite City |
| Geanean | Misener | Grand Ridge |
| Angie | Harris | Rochelle |
| Arturo | Castillo | Chicago |
| Joseph | Bonk | Chicago |
| Kyle | Dettro | Chicago |
| Vanessa | Cajas | Chicago |
| Kenya | Mccarter | Chicago |
| Katrina | Edwards | Rockford |
| Lewis | Paulen | Springfield |
| David | Chaffee | Chicago |
| Kaila | Herz | Palatine |
| Jessica | Allison | Crest Hill |
| Felicia | Johnson | Broadview |
| Henry | Haynes | Chicago |
| Marina | Galindo | Broadview |
| Conethia | Green | Lansing |
| Dorian | Hayes | Lynwood |
| Desiree | Dierker | Quincy |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Vicente | Iniguez | Chicago |
|---------|---------|---------|
| Monique | Johnson | Chicago |
| China | Howard | Markham |
| Diana | Calvin | Bunker Hill |
| Cherissa | Thurman | Chicago |
| Carrie | Cowgill | Lovington |
| Joanna | Gilkison | Chicago Heights |
| Brooke | Freeman | Bloomingdale |
| Curtis | Lewsader | Danville |
| Jen | Goers | Romeoville |
| Terrance | Jones | Lynwood |
| Christopher | Gurgone | Streamwood |
| Charlene | Humiston | Roseville |
| William | Umana | West Chicago |
| Sara | Streeval | Mount Zion |
| Jadda | Bishop | East Peoria |
| Ty | Brown | Park Forest |
| Heather | Hoskins | Warsaw |
| Jeffrey | Derong | Bolingbrook |
| Cliff | Mccreary | Albion |
| Susan | Wohrley | East Peoria |
| Madeline | Weiland | Lindenhurst |
| Christa | Garcia | Decatur |
| Steven | Sink | Chicago |
| Michael | Vasile | Chicago |
| Zakariah | Benhakuma | Chicago |
| Karen | Donner | Springfield |
| Dale | Horist | Genoa |
| Beverly | Fox | Joliet |
| Robert | Butler | Lincoln |
| Dallascedria | Johnson | Chicago |
| Michael | Petridis | Mount Prospect |
| James | Rassi | Morton |
| Jenifer | Digiovanni | Chicago |
| Tracy | Autery | East Alton |
| Kim | Henderson | Winthrop Harbor |
| Ledoria | Fisher-Baldwin | Oswego |
| Dalton | Quimby | Byron |
| Brandi | Brown | Chicago |
| Pam | Huck | Palatine |
| Anton | Kuhar | Chebanse |
| Frances | Dufern | Cary |
| Gerald | Skelnik Jr | Sleepy Hollow |
| Elizabeth | Hertz | Hennepin |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Samantha | Rocknowski | Bourbonnais |
|----------|-----------|-------------|
| Chatese | Harris | Roselle |
| John | Barrier | Lombard |
| Dorothy | Avila | Woodstock |
| Sarita | Winston | Chicago |
| Mark | Daniels | Elmhurst |
| Brian | Hamilton | Brimfield |
| Johnny | Jones | Smithfield |
| Brigette | Ambrozewski | Oswego |
| George | Eschenbaum | Spring Valley |
| James | Brennan | Streamwood |
| John | Stigleman | Grandview |
| Kaitlin | Pampuch | Diamond |
| Thomas | Adair | Hanover Park |
| David | Lopez | Melrose Park |
| Anthony | Parham | Hoffman Estates |
| Teodoro | Vejar | Chicago |
| Patricia | Endriukaitis | Geneva |
| Chris | Dotson | Broadview |
| Tanesha | Jefferson | Broadview |
| Lewis | Trammell | Elgin |
| Andrea | Sturm | Chicago |
| Claes | Brameus | Chicago |
| Shawn | Freeman | Saint Joseph |
| Lamar | Garrett | Richton Park |
| Joey | Elson | Marengo |
| Gerico | Marsh | Broadview |
| Delores | Marsh | Broadview |
| Gradon | Marsh | Broadview |
| Siearra | Marsh | Broadview |
| Tina | Jackson | Chicago |
| Mark | Goeringer | Springfield |
| Sherise | Harris | Sauk Village |
| Wanda | Lucas | Richton Park |
| Wanda | Lucas | Richton Park |
| Michael | Lyng | Aurora |
| Emmie | Lyng | Aurora |
| Shannon | Marshall | Richton Park |
| Senisais | Esteban | Joliet |
| Sheila | Heard | Chicago |
| Gonzalo | Cazares | Blue Island |
| Lupita | Cazares | Blue Island |
| Amanda | Makowski | Chicago |
| Miguel | Alvarado | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeanette | Campbell | Chicago |
| Sapitula | Almira | Glenview |
| Sun | Im | Glenview |
| Joann | Clark | Joliet |
| Michael | Thompson | Richton Park |
| Olanrewaju | Adewuyi | Hazel Crest |
| Shawn | Menken | Washington |
| Kris | Littman | Springfield |
| Thomas | O'connell Jr | Kankakee |
| Aaron | Tutein | Chicago |
| Doris | Tutein | Chicago |
| William | Ward | Chicago |
| Jesus | Wilhite | South Beloit |
| Jillian | Marotta | Westchester |
| Christine | Fisherkeller | Round Lake Beach |
| Tanesha | Juett | Chicago |
| Corey | Bulliner | Channahon |
| Madison | Squallati | Channahon |
| Megan | Clark | Serena |
| Cornelius | Allen | Elgin |
| Daniela | Bances | Chicago |
| Jeff | Krosel | Frankfort |
| Mary | Wolff | Granite City |
| Jordan | Lewis | Chicago |
| Lazaro | Alcazar | Chicago |
| Diane | Yung | Aurora |
| Marcia | Franzen | Aurora |
| Debra | Crespo | Carpentersville |
| Cheyenne | Barnes | Princeton |
| Evan | Johnson | Springfield |
| Laura | Daily | Dahlgren |
| Elizabeth | Cruz | Chicago |
| Carlos | Cruz | Chicago |
| Ralph | Kinsey Jr | Wheeling |
| Mark | Villarreal | Crystal Lake |
| Wesley | Bender | Lockport |
| Pamela | Taylor | Rockford |
| Juan | Contreras | Joliet |
| Mark | Hobson | O Fallon |
| Jennette | Hicks | Bolingbrook |
| Peter | Veldman | Chicago |
| Jessica | Burbie | Momence |
| Rikkieda | Lovd-Byrd | Chicago |
| James | Byrd | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bonnie | Saxinger | Hainesville |
| Kara | Amos | Litchfield |
| Michael | Harris | Streamwood |
| Theresa | Curry | Chicago |
| Lisa | Benson | Olney |
| Thomas | Burbie | Momence |
| Sarah | Mayrose | Romeoville |
| Arthur | Carter | Romeoville |
| Cynthia | Carr | Park Forest |
| Michael | Mast | Belvidere |
| Cheryl | Thomey | Round Lake Park |
| Tari | Henry | Red Bud |
| Denny | Kelly | Savanna |
| Aracely | Diaz | Maywood |
| Brad | Factor | Chicago |
| Jerome | Hughes | Hillside |
| James | Walker | Schaumburg |
| Christopher | Anderson | Waukegan |
| Robyn | Haiman | Romeoville |
| Levar | Brooks | Chicago |
| Christine | Dunn | Pecatonica |
| Luis | Hernandez | Roselle |
| Sarah | Durham | Chicago |
| Christopher | Johnson | Hamel |
| Steven | Marfia | Alton |
| Suzanne | Bogdahn | Aurora |
| Beth | Faught | Joliet |
| Ivan | Flores | Hoffman Est |
| Casey | Hirner | Montgomery |
| Kathleen | Filipovic | Montgomery |
| Samantha | Hanaman | Steger |
| Kanesha | Blackwell | East Saint Louis |
| Jerry | Akins | Cahokia |
| Caryn | Thomas | Schaumburg |
| Myra | Edwards | Sauk Village |
| Naomi | Haynes | Sauk Village |
| Angela | White | Sauk Village |
| Camille | Mcclinton Russell | Sauk Village |
| Eric | Evans | Richton Park |
| Reginald | Jordan | Chicago |
| Joyce | Jordan | Chicago |
| Kaitlyn | Catron | Ina |
| Josh | Bishop | Washington |
| David | Kohlrus | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Hack | Christina | New Lenox |
| Ramona | Jackson | Thompsonvill |
| Sonali | Taylor | Belle Rive |
| Renee | Coupet | Richton Park |
| Nicole | Huff | Richton Park |
| Darrell | Huff | Richton Park |
| Camille | Msall | Richton Park |
| Stepan | Verbovskyi | Palatine |
| Lacie | Davis | Topeka |
| Ryan | Schoen | New Lenox |
| Heather | Wiorek | Frankfort |
| Victor | Hurd | Sauk Village |
| Carol | Wilhelm | Antioch |
| Merel | De Mott | Aurora |
| Bonnie | Fanning | Literberry |
| Nancy | Dewitt | Hampton |
| Ronald | Winter | Geneva |
| Eva | Engelmann | Bolingbrook |
| Tina | Buchanan | Rankin |
| Alec | Wolff | Chicago |
| Hillary | Beaman | Decatur |
| Craig | Shedd | Paxton |
| David | Davis | Pontiac |
| Kalia | Jones | Minonk |
| Lise | Cookson | Greenville |
| Elizabeth Germay | Hrycyk-Bole | Grayslake |
| Rebecca | Nalan | South Beloit |
| Cecilia | Roll-Krueger | East Peoria |
| Demila | Johnson | Bolingbrook |
| Judy | Kandlbinder | Collinsville |
| Tonia | Cohoon | Sparta |
| Taisya | Willingham | Kankakee |
| Shauna | Manning | Princeton |
| Gordon | Martin | Brownstown |
| Tonya | Martin | Brownstown |
| Vanessa | Chacon | Bartlett |
| Jeremy | Cable | Crystal Lake |
| Shawnette | Jackson | Chicago |
| Liana | Dolan | Lombard |
| Carrie | Knudson | Canton |
| Alycia | Levingston | Richton Park |
| Cory | Dedick | Aurora |
| John | Choi | Northbrook |
| Mikyung | Choi | Northbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joe | Forbes | Richton Park |
| Tianna | Brown | Richton Park |
| Patricia | Walters | La Salle |
| Michele | Jacob | Yorkville |
| Morgan | Kang | Glenview |
| James | Clifton | Montgomery |
| Wanda | Wooten | Richton Park |
| Shannon | Whitted | Richton Park |
| Bianca | Johnson Wilson | Richton Park |
| Scott | Carter | Pingree Grove |
| John | Hartshorn | Jerseyville |
| Heather | Vallera | Channahon |
| Amy | Gomez | Channahon |
| Diane | Blackwell | Montgomery |
| Jacob | Williamson | Ottawa |
| Damian | Arrighi | Vernon Hills |
| Melisa | Insua | Vernon Hills |
| Paul | Bihler | Chicago Heights |
| Barbara Ko | Wunschl | Bolingbrook |
| Erica | Ishop | Forest Park |
| Kurt | Fulton | Harvey |
| Amber | Carlock | Cowden |
| Cory | Gansz | Mendon |
| Wendy | Hill-Rogers | Matteson |
| Avinash | Ramkissoon | Streamwood |
| Derrick | Kellogg | Park Forest |
| Linda | Weston | Centralia |
| William | Jackson | Glendale Heights |
| Michael | Goss | Dixon |
| Norma | Jefferson | Swansea |
| Ryan | Henke | Girard |
| Maxwell | Henke | Girard |
| Devin | Martin | Bolingbrook |
| Mellovee | Oriji | Bensenville |
| Margaret | Thompson | Batavia |
| Emilia | Ganev | Schaumburg |
| Brian | Caponi | Winnetka |
| Gwendolyn | Bowles | Kankakee |
| Deb | Thiele | Chebanse |
| Robert | Kazlauskas | Calumet City |
| Alec | Kerchner | Freeport |
| Peter | Buhl | Alton |
| Michael | Williams | Lynwood |
| Selevan | Wright | Richton Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shaun | Bullock | Richton Park |
| Claudia | Tornero | Aurora |
| Abby | Henrikson | Carpentersville |
| Eddie | Gordon | Richton Park |
| Troynika | Turner | Richton Park |
| Kyle | Beaumont | Plainfield |
| Ashley | Lewis | Harvard |
| Tito | Thomas | Richton Park |
| Christopher | Carlson | New Lenox |
| Gregg | Harms | Emington |
| Adolph | Ford | Richton Park |
| Tyne | Freebury | Richton Park |
| Andrew | Young | Richton Park |
| Ashley | Covelli | Montgomery |
| Bryan | Gilchrist | Cahokia |
| Anna | Borozenets | Lake Zurich |
| Arthur | Brewster | Naperville |
| Laisa | Flores | Bellwood |
| David | Cruz | Northlake |
| Adrienne | Caudle | Washington |
| Karen | Bushy | Oak Brook |
| Haley | Ludolph | East Peoria |
| John | Blum | Sycamore |
| Tonino | Spizzirri | Addison |
| Denise | Lennon | Moweaqua |
| Sheila | Crowder | Taylorville |
| Brian | Bezely | Depue |
| Kelsey | Bailey | Pinckneyville |
| Douglas | Brimm | Columbia |
| Nick | Hiebert | Saint Charles |
| Tieara | Gipson | Oak Park |
| Sarah | Jackson | West Chicago |
| Maria | Colombo | Carbondale |
| Roshonda | Barnes | Park Forest |
| Christine | Militz | Dekalb |
| Sean | Folino | Bolingbrook |
| Crystal | Caston | Forest Park |
| Brian | Horton | East Peoria |
| Kirsten | Davis | Stewardson |
| Elizabeth | Thompson | Dupo |
| Nickolas | Davidson | Rockford |
| Denise | Villalobos | Elgin |
| Cory | Hendricks | Glenwood |
| Mark | Kreger | Clarendon Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Lauretta | Benson | Matteson |
|---|---|---|
| Carla | Giles-Beck | Moweaqua |
| James | Heimberger | Braidwood |
| Heather | Edwards | Round Lake Beach |
| Lynn | Parthemore | Plainfield |
| Vishnu | Thatikonda | Lisle |
| Lavanya | Thatikonda | Lisle |
| Karalyn | Brown | Richton Park |
| Joshua | Blank | Carlock |
| Jan | Hartmueller | Naperville |
| Kevin | Andel | Round Lake Beach |
| Toyin | Ademokun | Richton Park |
| Michella | Turner | Richton Park |
| Douglas | Members | Aurora |
| Kelly | Gratace | Plainfield |
| Marsha | Billingsley | Oquawka |
| Kenneth | Billingsley | Oquawka |
| Beatriz | Gutierrez | Sauk Village |
| Thomas | Holtorf | Montgomery |
| Kisha | Gantt | Richton Park |
| Dildre | Humphery | Roselle |
| Tonya | Machaj | Glen Ellyn |
| John | Dyer | Glen Ellyn |
| Robert | Klaric | Glen Ellyn |
| Michelle | Featherstone | Glen Ellyn |
| Madeline | Tran | Glen Ellyn |
| Greg | Hughes | Glen Ellyn |
| Chris | Carroll | Glen Ellyn |
| Andrew | Landstrom | Glen Ellyn |
| Mary Anne | Orr | Swansea |
| Christopher | King | Springfield |
| Michael | Gilcrest | Calumet City |
| Mekyl | Tyner | Lexington |
| Maribel | Gonzalez | Carpentersville |
| Sherry | Crist | Maryville |
| Wynona | Featherstone | Carpentersville |
| Joshua | Black | Minooka |
| Miche | Caple | Forest Park |
| Kristin | Wallace | Stonefort |
| Ethan | Max | Schaumburg |
| Yvonne | Wilkerson | Belleville |
| Scott | Metcalfe | South Elgin |
| Hugo | Vargas | Elgin |
| Linda | Evans | Trenton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kevin | White | Chicago |
| Lucas | Wells | Mount Vernon |
| Elizabeth | Mannix | Bushnell |
| Leretta | Mcbride | Thornton |
| Bryan | Javor | Cary |
| Maurice | Lowery | Belleville |
| Anita | Wesemann | Manteno I |
| Benjamin | Hutton | Edwardsville |
| Darci | Clabaugh | Camargo |
| Jessica | Gibbs | Yorkville |
| Matthew | Gibbs | Yorkville |
| Dalton | Ehlert | Belleville |
| Todd | Urbanek | Streamwood |
| Tania | Bravo | Addison |
| Joseph | Antonelli | Caseyville |
| Brian | Cancian | Chicago |
| Brandi | Lewis | Urbana |
| Amanda | Howie | Danville |
| Christoph | Grein | Wheaton |
| Clinton | Wallace | Marseilles |
| Steve | Jolly | Pekin |
| Melissa | Renfrow | Bolingbrook |
| Tyon | Crump | Chicago |
| Amanda | Chadwell | Romeoville |
| James | Leng | Knoxville |
| Kim | Burgos | Villa Park |
| Lucie | Vanek | Algonquin |
| Dawn | Albrecht | Manhattan |
| David | Thein | Bloomingdale |
| Patricia | Thein | Bloomingdale |
| Pat | Parzygnat | Elgin |
| Angel | Martinez | Romeoville |
| Lashell | Trotter | Chicago |
| Brandon | Atkins | Vernon Hills |
| Jeannette | Cross | Duquoin |
| Brandon | Clemans | Shorewood |
| Zachary | Lazar | Oak Park |
| Amanda | Gyirbaky | Sycamore |
| Jake | Kammin | Sycamore |
| Lawrence | Kammin | Sycamore |
| Kim | Hostettler | Clay City |
| Eugene | Harrell | Harvey |
| Matthew | Carlson | Westmont |
| Richard | Collinson | Kewanee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sarah | Burch | Springfield |
| Brandy | Luker | Canton |
| Horace | Woods | Oswego |
| Donna | Walker | Matteson |
| Rachelle | Hayes | Rock Island |
| Bonnie | Mcafee | Lisle |
| Jeanna | Hensley | Joliet |
| Ilana | Zabel | Woodstock |
| Candace | Barnes | Granite City |
| Lisa | Herron | Crest Hill |
| Jason | Widen | Chicago |
| Nancie | Jones | Peoria |
| Amanda | Collins | Mattoon |
| Yesenia | Gallegos | Berwyn |
| Alexander | Buniao | Park Ridge |
| Rebecca | Hicks | Ashley |
| Joseph | Kintz | Wilmington |
| Jon | Hacker | Milan |
| Darius | Hammons | Lisle |
| Margaret | Boykin | Chicago |
| Keensia | Johnson | Decatur |
| Francisco | Bravo | North Chicago |
| Michael | Wassell | Urbana |
| Tara | Furno | Springfield |
| Robert | O'hagan | Naperville |
| Carole | Cowperthwaite-O'hagan | Naperville |
| Sheriffdeen | Alliu | Bloomington |
| Jasmine | Mcglon | Zion |
| Kevin | Bradshaw | Quincy |
| Ernest | Fizer | Chicago |
| Nancy | Camfield | Frankfort |
| Lela | Wright | Richton Park |
| Brenda | Dunlap | Lansing |
| Patricia | Voorhies | East Moline |
| Daniel | Velazquez | Sycamore |
| Cody | Mathias | Spring Grove |
| Zula | Garab | Rockford |
| David | Fernandez | Chicago |
| William | Hightower | Arlington Heights |
| Victor | Arias | Chicago |
| Alexi | Jones | Arlington Heights |
| Adam | Griffith | Herrin |
| William | Knoch | Plainfield |
| Jeff | Kipling | Marietta |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lyn | Stoeker | Rock Falls |
| Debra | Ford | Lansing |
| Kara | Ford | Lansing |
| Thomas | Gordon | Lansing |
| Bruce | Beal | Chicago |
| Moises | Linares | Berwyn |
| Jay | Haskell | Rockford |
| Donel | Davis | Peoria |
| Melissa | Capps | Peoria |
| Sarah | Raices | Bloomington |
| Sandra | Bland | Rockford |
| Patrick | Williams | Chicago |
| Laura | Baker | Chicago |
| Megan | Corniel | Plainfield |
| Sabrina | Carpenter | Topeka |
| Margaret | Ranum | Downers Grove |
| Greg | Valdez | Blue Island |
| Linda | Venters | Decatur |
| William | Davis | Springfield |
| Amanda | Bell | Rockford |
| Margarita | Vargas | Chicago |
| Michelle | Marin | Chicago |
| Lawrence | Williams | Naperville |
| Molly | Williams | Naperville |
| Donna | Nevels | Plainfield |
| Rebecca | Beatty | Grandview |
| Tracie | Berry | Chicago |
| Robert | Ziemba | Palatine |
| Alice | Partch | Rockford |
| Jackie | Workman | Quincy |
| Linda | Lecroy | Rolling Meadows |
| Noelle | Velasco | Chicago |
| Timothy | Godsey | Waukegan |
| Charles | Godsey | Waukegan |
| Christopher | Godsey | Waukegan |
| Peter | Cavazos | Blue Island |
| Jesse | Doyle | Moline |
| Jenny | Wilburn | West Frankfort |
| Dynetta | Brown | Lansing |
| Darlene | Lohenis | Plainfield |
| Joann | Koepple | Elmwood Park |
| Andrea | Doles | Peoria |
| Adalberto | Cortez | Cicero |
| Mendes | Harris | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kristopher | Jackson | Chicago |
| Amanda | Brown | Downs |
| Geralyn | Johnson | Homewood |
| Amy | Muehlenberg | Bloomington |
| George | Muehlenberg | Bloomington |
| Amy | Kennedy | Bloomington |
| Nancy | Annino | Rockford |
| Breana | West | Pekin |
| Eric | Hernandez | Champaign |
| Vasilios | Prassas | Elmwood Park |
| Andrea | West | Chicago |
| Tim | Crews-Anderson | Chicago |
| Janet | Gay | Chicago |
| Thomas | Katus | West Peoria |
| Darlene | Katus | West Peoria |
| Tiffany | Trotter | Chicago |
| Tina | Baker | Collinsville |
| Isaiah | Hackethal | Alton |
| Charles | Lawson | Belleville |
| Justin | Curtis | Waukegan |
| Stephanie | Landrosh | Naperville |
| Anthony | James | Berwyn |
| Ivan | Cordova | Elmwood  Park |
| Zackery | Kupish | Decatur |
| Sharnett | Dickens | Rockford |
| Benjamin | Schleider | Springfield |
| Mattie | Carter | Chicago |
| Robert | Trottier | Allendale |
| Melissa | Cadogan | Schaumburg |
| Roderick | Gregor | Evanston |
| Eleanor | Hilsee | Rolling Meadows |
| Devona | Eubanks | Decatur |
| Sarah | Booth | Danville |
| Penny | Tingley | Granite City |
| Danyel | Janosky | Pekin |
| Latoya | Bell | Chicago |
| Elisha | Brinkmann | Carlyle |
| Kathryn | Weaver Johnson | Belleville |
| Patrick | Dennis | Calumet City |
| Jonathan | Wilson | Rock Falls |
| Claire | Amadora | Gilberts |
| Genevive | Jabara | Algonquin |
| Cabrini | Gould | Algonquin |
| Elvia | Lopez | Romeoville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cynthia | Cohoon | Carlyle |
| Scott | Moulding | Hinckley |
| Ed | Tufexis | Cortland |
| Collin | Hasquin | Taylorville |
| Mary | Milawski | Carpentersville |
| Marcus | Dinora | Caseyville |
| William | Lockhart | White Hall |
| Ryan | Hassan | Arlington Heights |
| James | Schelsky-Morris | Benton |
| Brenda | Doughty | Seneca |
| Mark | Will | Oak Park |
| Luz | Cruz | Lombard |
| Spencer | Tyler | Peoria |
| Jason | Yach | Aurora |
| Carmalita | Johnson | Chicago |
| Scott | Harris | Springfield |
| Robert | Johanson | Yorkville |
| Daniel | Castro | Chicago |
| Edgar | Garcia | Chicago |
| Laurie | Holm | Peoria |
| Alexandra | Marquez | Chicago |
| Johnathan | Aquino | Chicago |
| Jennifer | Martin | Peoria |
| Rafael | Winterpacht | Chicago |
| Jasmine | Netrefa | Chicago |
| Juan | Hernandez | Plainfield |
| Jasmine | Laster | Cresthill |
| George | Sims Jr | Cresthill |
| Phosack | Souvannasane | Rockford |
| Adrian | De La Mora | Chicago |
| Eduardo | Fernandez | Palatine |
| Caleb | Frey | Alton |
| Tom | Maluga | Chicago |
| Robert | Howard | Chicago |
| Joanna | Sheeley | Zion |
| Erv | Janicki | Lake In The Hills |
| Maria | Contreras | Plainfield |
| Latonya | Bonslater | Zion |
| Taras | Skavinskyy | Elmwood Park |
| Brian | Martinez | Chicago |
| Shamari | Tucker | Peoria |
| Francis | Kuta | Peoria |
| Taylor | Wanda | Mattoon |
| Michael | Moran | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kat | Gracey | Herrin |
| Kevin | Glowacki | Plainfield |
| Susan | Werner | Bloomington |
| Christopher | Bontjes | Danville |
| Byung Jin | Lee | Plainfield |
| Diane | Hope | Round Lake Beach |
| Gregory | Jacobs | Round Lake Beach |
| Brenda | Grant | Springfield |
| Shaun | Lane | Algonquin |
| Michael | Fryman | Chicago |
| Bryan | Lowry | Bluford |
| Carrie | Martin | Harvard |
| Alison | Armstead | Chicago |
| Mike | Brimm | Granite City |
| Bridgette | Collier | North Riverside |
| Vickie | Brown | North Chicago |
| Valerie | Brooks | Rockford |
| Shaley | Lee | Kankakee |
| Yolanda | Torres | Chicago |
| Jesus | Aramburo | Chicago |
| Daniel | Gonzalez | Chicago |
| Justin | Pultar | West Peoria |
| Tracy | Cook | Decatur |
| Kevin | Metrick | Chicago |
| Troy | Hinderer | Champaign |
| Saundra | Ping | Mt Vernon |
| Syed | Abbas | Naperville |
| Douglas | Harris | Waukegan |
| David | Harmeling | Quincy |
| Courtney | Harmeling | Quincy |
| Bonita | Harris | Peoria |
| Marchand | Cantrell | Palatine |
| Gloria | Gordon | Broadview |
| Paul | Frost | East Peoria |
| Kimberly | Davis | Chicago |
| Darren | Chandler | Rock Island |
| Cynthia | Warpinski | Algonquin |
| Marcus | Gulley | Chicago |
| Na'imah | Abdullah-Gulley | Chicago |
| Elizabeth | Wells | Decatur |
| Keely | Younger | Alton |
| Charles | Oettle Jr | Granite City |
| Tressa | Bowers | Peoria |
| Theresa | Branning | Dekalb |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Janine | Green | Rockford |
| Adrian | Holubek | Chicago |
| Gabrielle | Greer | Mattoon |
| Hugo | Macedo | Broadview |
| Donna | Chilton | Granite City |
| Arturo | Cerezo Jr | Chicago |
| Zachary | Charif | Chicago |
| Jeremy | Davis | Alton |
| Karen | Basalone | Woodridge |
| Andrew | Basalone | Woodridge |
| Anthony | Wise | Granite City |
| David | Claudio | Elmwood Park |
| Terry | Alexander | Peoria |
| Orlando | Camacho | Chicago |
| Sasha | Bello | Woodstock |
| Henry | Alvarado | Chicago |
| Janethe | Contreras | Chicago |
| Lynn | Hodges | Danville |
| Crystal | Valdez | Cicero |
| Jackie | Maccartie | Chicago |
| Narsa | Nilla | Chicago |
| Jermaine | Collins | Chicago Heights |
| Marcus | Hess | Bushnell |
| Sahar | Ahmed | Schaumburg |
| Mathew | Horvath | Granite City |
| Oksana | Schak | Elmwood Park |
| Rachel | Jones | Alton |
| Andras | Aia | Caseyville |
| Courtney | Poole | Springfield |
| Mohammad | Hosseini | Schaumburg |
| Charlotte | Swarringin | Wood River |
| Kenneth | Cannon | Olney |
| Latisha | Guidry | Evanston |
| Walter | Buczkiewicz | Bolingbrook |
| Sherry | Burke | Lena |
| Brian | Maynard | David |
| Aidan | Carr Clennon | Geneva |
| Nyree | Tevis | Oglesby |
| Matthew | Bosko | Oswego |
| Kelli | Thurman | Rushville |
| Rainier | Villaruel | Evanston |
| Toni | Szymanowski | Carpentersville |
| Nicholas | Dyken | Toulon |
| Patricia | Dyken | Toulon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Nicole | Martin | Glenwood |
|---|---|---|
| Kenneth | Uher | Westmont |
| Erin | Dooley | Braidwood |
| Taimane | Walls | Park Forest |
| Candy | Deaville | Mahomet |
| Tara | Brewster | Chicago |
| Dawn | Wiley | Springfield |
| Elizabeth | Majka | Romeoville |
| Monica | Foster | Collinsville |
| Crystal | Gibson | Lansing |
| Charlesha | Washington | Rock Island |
| Christopher | Miosi | Algonquin |
| Joseph | Bryant | Cresthill |
| Alicia | Kuzma | Glenview |
| Joe Ann | Carter | Westchester |
| Bobby | Grigoropoulos | Chicago |
| Deborah | Bramowicz | Champaign |
| Josh | Bounds | Carlinville |
| Mayana | Blair | Mason |
| Janet | Barrett | Canton |
| Terry | Ferguson | Wilmington |
| Mary Etta | Williams | Danville |
| Aleta | Adams | Homewood |
| Omarr | Williams | Homewood |
| Taylor | Mital | Rock Island |
| Rivers | Jones | Chicago |
| Latrisha | Cole | Zion |
| Monique | Cole | Zion |
| Keith | Washington | Rockford |
| Patrick | Lee | Chicago |
| Evamarie | Segovia | Broadview |
| Chao Fen | Yang | Aurora |
| Jason | Medema | Channahon |
| Douglad | Kaufman | Channahon |
| Omar | Martinez | Silvis |
| Brian | Justice | Sycamore |
| Gina | Graf | Sycamore |
| Dawn | Martini Whitney | West Chicago |
| James | Herkert | Chicago |
| Amber | Lorenzen | Blue Island |
| Tina | Gamber | Round Lake Heights |
| Josh | Cronch | Kankakee |
| Jesse | Skolmoski | Chicago |
| Gloria | Brown | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Maureen | Johnson | Frankfort |
| Matthew | Donaway | Rock Island |
| Sarah | Parmenter | Moline |
| Brandon | Andrews | Granite City |
| Martha | Durham | Oglesby |
| Vickie | Maurchie | Rockford |
| Amanda | Marlatt | Danville |
| Ronald | Enstrom | North Riverside |
| Chaz | Capela | Granite City |
| Vince | Palomo | Chicago |
| Jolie | Espinoza | Chicago |
| John | Beard | Springfield |
| Georgeen | Carthan | Chicago |
| Ana | Hogue | Rockford |
| Moises | Guerrero | Chicago |
| Angela | Brownlow Ceo | Broadview |
| Jimmy | Fox | Broadview |
| Donald | Farmer | Springfield |
| Elias Daniel | Guerrero | Aurora |
| Larhonda | Garner | Broadview |
| Tamala | Daniels | Broadview |
| Jill | Boyle | Peru |
| Mime | Kashin | New Lenox |
| Valerie | Belcher | Evanston |
| Donald | Hanson | Aurora |
| Tara | Vedenhaupt | Liberty |
| Michael | Lavelle | Galena |
| Jean | Bishop | Lynwood |
| Cedric | Daniels | Broadview |
| Sabrina | Contri | Lombard |
| Veronica | Wright | Peoria |
| Lynn | Franger | Aurora |
| Noel | Castaneda | Aurora |
| Pierre | Savaria | Chicago |
| Maria | Espinosa | Schaumburg |
| Amanda | Bahde | Saint Peter |
| Kimberly | Jones | Aurora |
| Michael | Zenz | Lisle |
| Rita | Zenz | Lisle |
| Cathie | Gallo | Lincolnshire |
| Eric | Villarreal | Morris |
| Brittany | Villarreal | Morris |
| Dorise | Kemps | Morris |
| Toiya | Craig | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Najalee | Pierre Jacques | Berwyn |
| Anna | Pasillas-Santoyo | Chicago |
| Maxine | Morey | Chicago |
| Marcelis | Wyatt | Chicago |
| James | Green | Sterling |
| Dixon | Jeanine | Granite City |
| Marie | Domanski | Chicago |
| Anna | Diomede | River Grove |
| Alex | Dirienzo | Chicago |
| Steven | Thomas | Springfield |
| Mauricio | Manzo | Chicago |
| Markita | Hamilton | Broadview |
| Alfreda | Hamilton | Broadview |
| Kimberly | Carroll | Chicago |
| Lorene | Flowers | Chicago |
| Bernadette | Illarde | Chicago |
| Valerie | Aguilar | Bolingbrook |
| Ebenezer | Brown | Bolingbrook |
| Christa | Culberson | Dolton |
| Celina | Barajas | Chicago |
| Jason | Diaz | Chicago |
| Elias | Eastman | Kewanee |
| John | Allen | Chicago |
| Miriam | Cazares Vega | Winthrop Harbor |
| Amy | Gracely | Crystal Lake |
| Susan | Vargas | Streamwood |
| Justin | Lewis | Bolingbrook |
| Manda | Horrighs | Springfield |
| Teddy | Etheredge | Loves Park |
| Rachel | Cooper | Loves Park |
| Audrey | Vanstockum | Prospect Heights |
| Zachary | Virgo | Chicago Heights |
| Alexandro | Gonzalez | Elgin |
| April | Dietz | Stockton |
| Bolin | Kelly | Bement |
| Miranda | Curler | Freeport |
| Meghan | Bakke | Naperville |
| William | Bakke | Naperville |
| Ariel | Morillo | Willow Springs |
| Naureen | Merrani-Ali | Whee |
| Wedesky | Anna | Granite City |
| Roger | Jodts | Normal |
| Azzam | Zayed | Waukegan |
| Lee | Webb | Waukegan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Ted | Trujillo | Morris |
|-----|----------|--------|
| Jazlyn | Campoverde | Chicago |
| Susan | Johnson | Princeton |
| Maria | Garcia | Berwyn |
| Fred | Graham | Peoria |
| Evan | Glogowski | Moline |
| James | Carey | Chicago |
| Victor | Lopez | Chicago |
| Phillip | Lyall | Algonquin |
| Cristina | Mikkelsen-Lyall | Algonquin |
| Sarai | Contreras | Chicago |
| Kelly | Lorenzen | Blue Island |
| Brandie | Lorenzen | Blue Island |
| Brianna | Lorenzen | Blue Island |
| Caspian | Raksinh | Elgin |
| Jaqueline | Gutierrez | Chicago |
| Erika | Escobar | Chicago |
| Mahogany | Postlewaite | Springfield |
| Shadonna | Kittrell | Springfield |
| Larry | Kittrell | Springfield |
| Katherine | Velazquez | Chicago |
| Jason | Pedrick | Plainfield |
| Chad | Tomlinson | Fairfield |
| Gary | Rejebian | Evanston |
| Chyna | Williams | Arlington Heights |
| Gina | Borelli | Chicago |
| John | Rabczak | Rockford |
| Lisa | Kee | Chicago |
| Felicia | King | East Moline |
| Brian | King | East Moline |
| Leroy | Banks Jr | Rockford |
| Shatara | Goodman | Dekalb |
| Henrietta | King | Rockford |
| Crystal | Castulo | Chicago |
| Lance | Boren | Marseilles |
| Lydia | Bouza | Chicago |
| Anthony | Castillo | Chicago |
| Kyle | Fox | Chicago |
| Benjamin | Abiodun | Chicago |
| Grace | Dark | Rockford |
| Jennifer | Hank | Blue Island |
| Melanie | Hesterberg | Saint Joseph |
| Glenda | Young | Peoria |
| Alicia | Means | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tim | Massow | Lisle |
| Patricia | Thomas | Chicago |
| Jonathan | Joyce | Chicago |
| Valerie | Bradford | North Chicago |
| Christopher | Hartshorn | Elsah |
| Heather | Canada | Rushville |
| Mary | Tienhaara | Lake Villa |
| Yolanda | Fuqua | Crest Hill |
| Martha | Clendenin | Marion |
| Jason | Wren | Chicago |
| Michelle | Dela Pena | Montgomery |
| John | Haerterich | Caledonia |
| Daniel | De La Vega | Chicago |
| Monic | Heath | Chicago |
| Ryan | Blazier | Barrington |
| Alex | Williams | Normal |
| Aubrey | Streb | Glenview |
| Kenneth | Hehn | Schaumburg |
| Abraham | Garcia | Chicago |
| Timothy | Kerpan | Berwyn |
| Samuel | Ward | Decatur |
| Jose | Segundo | Chicago |
| Cody | Long | Troy |
| Ed | Bustos | Des Plaines |
| Erick | Myrick | Elgin |
| Lerom | Cooper | Forest Park |
| Nathaniel | Logan | Cary |
| Angelo | Klaritis | Carol Stream |
| Matt | Summerlin | Romeoville |
| Jaclyn | Graves | Cortland |
| Rebecca | Kohles | North Aurora |
| Angela | Sabotta | Ladd |
| Deb | Carson-Cross | Farmington |
| Hannah | West | Winchester |
| Nicole | Winford | Chicago |
| Travis | Anderson | Galesburg |
| Joshua | West | Winchester |
| Beatrice | Williams | Maywood |
| Monica | Cruz | Elgin |
| Tracy | Whittenhall | Romeoville |
| Rita | Baux | Freeport |
| Russo | Amy | Cortland |
| Jerod | Gibson | Grayville |
| Dan | Argetsinger | Rochelle |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Cheilia | Evans | Dekalb |
|---|---|---|
| Federico | Cedillo | Blue Island |
| John | Anderson | Lansing |
| Nelson | Lopez | Buffalo Grove |
| Melissa | Gobrecht | Montgomery |
| Sveto | Tasevski | Chicago |
| Brigid | Mccarthy-King | Springfield |
| Michael | Hugo | Glenview |
| Blondean | Gartley | Chicago |
| Heather | Gallagher | Deerfield |
| Alfonso | Gamboa | Montgomery |
| Theresa | Johnson | Chicago |
| Pamela | Smialek | Arlington Heights |
| Cassandra | Daugherty | Blue Island |
| Genie | Stelnicki | Chicago |
| Ion | Dumitrache | Downers Grove |
| Chris | Aguilar | Blue Island |
| Matthew | Devivo | Steger |
| Maureen | Feeley | Naperville |
| Francisco Javier | Cruz | Chicago |
| Andrew | Mcgrane | Kildeer |
| Terry | Niemann | Sterling |
| Jeffrey | Furlong | Aurora |
| Taylor | Brimner | Charleston |
| Adam | Hughes | Chicago |
| Majel | Kopperl | Chicago |
| June | Jones | Berwyn |
| Margaret | Castillo | Cicero |
| Timothy | Lafferty | Cicero |
| Kamilla | English | Arlington Heights |
| Myron | Karstensen | Beecher |
| Jeri | Stroupe | Chicago |
| Katherine | Chizk | Wayne City |
| Gilbert | Lloyd | Blue Island |
| Rodolfo | Alvarez | Berwyn |
| Matthew | Todd | Brighton |
| Cristy | Davis | Chicago |
| Christopher | Hodgson | Elgin |
| Alexander | Flores | Chicago |
| Faydra | Dopek | Chicago |
| Chad | Smeets | Joliet |
| Mace | Devries | Park Forest |
| Dawn | Devries | Park Foerst |
| Darren | Davis | Westchester |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cassandra | Mcneill | Yorkville |
| Sara | Casburn | Allendale |
| Chris | Tappendorf | East Moline |
| Brent-Anthony | Johnson | East Moline |
| Sherri | Broadnax | Bellwood |
| Sherri | Broadnax | Bellwood |
| Kyle | Baumgartner | Eldred |
| Micayla | Johnson | Eldred |
| Steven | Fowler | Bellville |
| Kristen | Fowler | Belleville |
| Tiffani | Lackey | Beckemeyer |
| Lowanna | Webster | Steger |
| Nichole | Allen | Chicago |
| Nicholas | Butler | Palatine |
| Kurt | Sahlberg | Cary |
| Michael | Bledsoe | Palatine |
| Erik | Fenter | Hamel |
| Matthew | Glamkowski | St Charles |
| David | Sirko | Villa Park |
| Margo | Hoffmann | Lenzburg |
| Trudy | Cremer | Bradley |
| David | Wheeler | Galesburg |
| Patricia | Villavicencio | Bolingbrook |
| Marla | Mink-Johnson | Forsyth |
| Amanda | Gibbs | Kirkwood |
| Tony | Jin | Chicago |
| April | Whittington | Sheldon |
| Jennifer | Carroll | Manteno |
| Abby | Neu | Chicago |
| Brian Hunter | Koopmann | Highwood |
| Ricky | Wilson | Decatur |
| Kealy | Fitzsimmons | Rockford |
| Jay | Daube | Chicago |
| Rodrigo | Vela | Waukegan |
| Clinton | Janes | Chicago |
| Leixy Lauren | Blue | Westchester |
| Lyndsey | Koutsoures | Lake Villa |
| William | Marshall | Chicago |
| Leslie | Boyd | Chicago |
| Christopher | Camarata | Danville |
| Noris | Englund | Chicago |
| William | Coffey | Plainfield |
| Karen | Contilli | Channahon |
| Stefanie | Whaley | West Frankfort |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Elijah | Knipschield | Freeport |
| Karen | Martin | Springfield |
| Natalie | Siemsen | Lake Zurich |
| Cassandra | Gordon | Antioch |
| Brandi | Van Leer | Danville |
| Jeff | Jarecki | Algonquin |
| Katie | Hand | Yorkville |
| Sandra | Oswald | Lake Zurich |
| Michaela | Hasko | Somonauk |
| Kathryn | Hothan | Somonauk |
| Sharon | Tolliver | Paris |
| Tiffany | Joyner | Decatur |
| Michael | Turacek | Elmhurst |
| Damion | Foreman | Loves Park |
| Maureen | Furio | Lake Zurick |
| Frank | Furio | Lake Zurich |
| Jolanta | Kalski | Roselle |
| Adnaan | Waseem | Bloomingdale |
| Jerald | Jones | Springfield |
| Jeffrey | Rainford | Bradley |
| Melissa | Wheeler | Bradley |
| Laura | Adamczyk-Dandrea | Lombard |
| Sarah | Mcveigh | Loves Park |
| Maryahn | Luciano | Bolingbrook |
| Siobhan | Diaz | Park Forest |
| Moishe | Raitman | Wilmette |
| Cynthia | Mchone | South Beloit |
| Latonya | Bennett | Chicago |
| Vivian | Ingraham | Paw Paw |
| Cynthia | Klein-Webb | Collinsville |
| Sheila | Tucker | Brookport |
| James | Wiggins | Chicago |
| Alex | Girona | Lindenhurst |
| Cynthia | Randonis | Plainfield |
| Sue | Sartore | Assumption |
| Jennifer | Knepper | Frankfort |
| Kenneth | Davis | Antioch |
| Elana | Williams | Chicago |
| Avis | Hamilton | Joliet |
| Lori | Cooley | Rushville |
| Robert | Tracy | Manhattan |
| Dawn | Collins | Danville |
| Jennifer | Daniels | East Moline |
| Darien | Olds | Dekalb |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Scott | Crisp | Joliet |
| Melissa | Philipps | Joliet |
| Shane | Kenealy | Plainfield |
| James | Vechiola | Joliet |
| Joseph | Arrington | Joliet |
| Joseph | Currie | Crete |
| Andrew | Kendall | Diamond |
| Barbara | Bush | Diamond |
| Kristy | Dunning | Murphysboro |
| Thomas | Bashaw | Silvis |
| Rhiannon | Bashaw | Silvis |
| Andres | Bonilla | Carpentersville |
| Christopher | Anderson | Edwardsville |
| Lynette | Tennin | Rockford |
| Daniel | Gray | Olney |
| Christopher | Haws | Sandwich H |
| Ryan | Frerichs | Bolingbrook |
| Alice | Bey-Pugh | Bellwood |
| Amirah | Mason | Bellwood |
| Tiffany | Steinbach-Poe | Glen Carbon |
| Salvatore | Trobiani | Bensenville |
| Angie | Veith | Rushville |
| Shannon | Howard | Swansea |
| Maurice | Finch | Sauk Village |
| Andre | Johnson Jr | Dolton |
| Emily | Dial | Batavia |
| Gregory | Cadet | Maywood |
| Lucas | Clevenger | Edwardsville |
| Latrice | Smith-Norris | Park Forest |
| Chris | Clevenger | Edwardsville |
| Rosalie | Wilmot | Havana |
| Jason | Matyasovich | Calumet City |
| Carol | Glas | West Chicago |
| Shibin | Ishaque | Aurora |
| Umair | Ahmed | Des Plaines |
| Witt | Kim | Manhattan |
| Glen | Detmers | Hartsburg |
| Patrick | Knudtson | Aurora |
| Jerry | Knudtson | Aurora |
| Buddy | Hasick | Thompsonville |
| Dawn | Vosnos | Crest Hill |
| Michael | Hamrick | Crest Hill |
| Michael | Fortino | Aurora |
| Andrew | Gwynne | Antioch |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Anne | Gwynne | Antioch |
| Nelson | Justin | Plainfield |
| Raylon | East | Chicago |
| David | Taylor | Chicago |
| James | White | Mount Prospect |
| Deanna | Fowler | Athens |
| Mike | Fowler | Athens |
| Tanya | Allen | Athens |
| Jerry | Averhart | Crete |
| Kayla | Hill | Brownstown |
| Shad | Hill | Brownstown |
| Anthony | Harris | Aurora |
| Cynthia | Wood | Lake Zurich |
| Jason | Gibson | Antioch |
| Jason | Mathias | Algonquin |
| Michael | Salee | Island Lake |
| Rachel | Salee | Island Lake |
| Joan | Mcpherson Davis | Palatine |
| Kenneth | Hall | Highwood |
| Mardonio | Alvarez | Lindenhurst |
| Myranda | Tillis | Vernon Hills |
| Dwayne | Wilson | Chicago |
| Gene | Wren | Chicago |
| Kimberly | Kolberg | Lombard |
| Alicia | Williams | Glenwood |
| Jimmy | Cross | Chicago Heights |
| Sean | Herman | Schaumburg |
| Matthew | Hurst | Chicago |
| Tina | Markovetz | Harvard |
| Boris | Kats | Lake Zurich |
| Tina | Jensen | Manteno |
| Vyacheslav | Reyngold | Lake Zurich |
| Simpson | Gregory | Chicago |
| Christine | Haskins | Round Lake Heights |
| William | Haskins Jr | Round Lake Heights |
| Robert | Marder | Buffalo Grove |
| Patrick | Poronsky | Plainfield |
| Raine | Zach | Plainfield |
| Mark | Wimer | Fairfield |
| Melissa | Lebran | Crete |
| Rebekah | Hanke | Centralia |
| Daniel | Bishop | Channahon |
| Jennifer | Ducksworth | Channahon |
| Alexis | Vaughan | Washington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Helene | Gillespie | Antioch |
| Jessica | Ponder | Danville |
| Mandy | Grammer | Decatur |
| Micky | Marra | Yoekville |
| April | Marra | Yorkville |
| Carla | Birdsong | Bethalto |
| Christopher | Coonrod | Bethalto |
| Anthony | Cochenour | Highwood |
| Allen | Tatonia | Ro |
| Rose | Alexander | Park Forest |
| Nicole | Glunkciuba | Libertyville |
| Melanie | Williams | Hillside |
| Angela | Wilson | Dolton |
| William | Chick | Paw Paw |
| Priscilla | Ibarra | Aurora |
| Charles | Spillner | Great Lakes |
| Sandi | Demma | Aurora |
| Theresa | Dekreon | Marseilles |
| Kathleen | Taylor | Channahon |
| David | Surufka | Channahon |
| Kevin | Grudem | Woodridge |
| Tricia | Hall | Crest Hill |
| Celeste | Dobson | Yorkville |
| Alicia | Mason | Jerseyville |
| Alexander | Simotes | Minooka |
| Jennifer | Cote | Freeport |
| Dawn | Hargrove-Avery | Crest Hill |
| Nicole | Calow | Wauconda |
| Danielle | Hunter | Adair |
| Simona | Rasocha | Glen Ellyn |
| Maria | Wahlund | Glen Ellyn |
| Jacqueline | Sedlak | Glen Ellyn |
| Christopher | Crowe | Naperville |
| Kristen | Potterton | Naperville |
| Kevin | Mcinerney | Naperville |
| James | Aldrich | Roselle |
| Stephanie | Van Arsdell | Naperville |
| David | Carmona | Roselle |
| Kathleen | Carmona | Roselle |
| Nicole | Schaffrin | Metamora |
| Hayley | Beach | Rockford |
| Brenda | Babb | Belleville |
| Karen | Mccahey | Northlake |
| Juan | Toussaint | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Amber | Toussaint | Chicago |
| Kyra | Straight | Carpentersville |
| Charlie | Cameron | Bloomington |
| Joaquinn | Williams | Park Forest |
| Walter | Escobar | Northlake |
| Jamie | Jones | Saunemin |
| Sharon | Gordon | Pontoon Beach |
| Maryssa | Brown | Fairview Heights |
| Ryan | Brown | Fairview Heights |
| Evans | Gary | Granite City |
| Tamera | Wright | Joliet |
| Nathan | Gamage | Normal |
| Dominique | Coaty | Chicago Heights |
| Brent | Waeckerle | Swansea |
| Andrew | Cuttitta | La Grange |
| Bryan | Mccomas | Bensenville |
| Ricardo | Ayala | Waukegan |
| Robert | Goins | Villa Ridge |
| Richard | Drake | Petersburg |
| Kelly | Christensen | Fairview Heights |
| Jon | Forden | Springfield |
| Hillarie | Hamblin | Bloomington |
| Ray | Elmore | Marquette Heights |
| Danielle | Hatfield | Minooka |
| Olukemi | Ijaola | Chicago |
| Stephanie | Thompson | Argenta |
| Emily | Leibenguth | Chicago |
| Marisol | Diaz | Addison |
| Janine | Dye | Villa Park |
| Brien | Bowers | Hamel |
| Tonia | Bowers | Hamel |
| Lisa | Badal | Hinckley |
| Micheal | Harris | Cortland |
| Shelonda | Butler | Bolingbrook |
| Joshua | Cserep | Braidwood |
| Rebecca | Jonryan | Manteno |
| Frank | Turk | Marengo |
| Sally | Allen | Latham |
| Douglas | Harding | Wilmington |
| Jose | Covarrubias | Elgin |
| Jannea | James | Machesney Park |
| Shaji | Hyder | Bartlett |
| Mandi | Filas | Plano |
| Steven | Ginino | West Dundee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Paul | Dudesek | Rolling Meadows |
|------|---------|-----------------|
| Boris | Barsky | Northbrook |
| Thomas | Ragagli | Oswego |
| Kelly | O'Brien Guevara | Joliet |
| Jeanette | Castellano | Elmwood Park |
| Ryan | Jones | Chicago |
| Latanyalatanya | Cole | Charleston |
| Michael | Holcomb | Cahokia |
| Rolando | Calderon | Chicago |
| Carolyn | James | Waukegan |
| Doris | Coleman | Alton |
| Travis | Cornett | Zion |
| Dina | Gaston | Peoria |
| Theresa | Hardin | Peoria |
| Amal | Hussain | Chicago |
| Shamolia | James | Champaign |
| Richard | Cervantes | Plainfield |
| Joe | Blankenship | Plainfield |
| Lorindai | Latty | Plainfield |
| Monica | Aguilar | Plainfield |
| Breck | Laura | Yorkville |
| Robert | Thomson | Aurora |
| Jeffrey | Verzak | Joliet |
| Connie | Verzak | Joliet |
| James | Marciano | Charleston |
| Alyssa | Seams | Rock Island |
| Baldwin | Eva | North Chicago |
| James | Rychel | Springfield |
| Matthew | Comings | Berwyn |
| Jonathan | Bruen | Chicago |
| Shari | Lee | Rockford |
| Brandon | Ford | Chicago |
| Michael | Caulfield | Plainfield |
| Temitope | Alao | Plainfield |
| Lilian | Arroyo | Plainfield |
| Lindsey | Clements | Lake Zurich |
| Elva | Speirs | Peru |
| Qurdrea | Dotson | Belleville |
| Richardson | Raqueta | North Chicago |
| Khamblique | Davis | Chicago |
| Beth | Bluhm | Urbana |
| Wendell | Payton Jr | Belleville |
| Deaundre | Brown | Peoria |
| Derek | Brooks | Bloomington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Carolyn | Hall | Belleville |
| Teresa | Walsh | Arlington Heights |
| Tomas | Ruiz Dominguez | Cicero |
| Cesar | Campos | Chicago |
| Denise | Foerter | Peoria |
| Steve | Foerter | Peoria |
| Kenneth | Celmer Jr | Minooka |
| Larry | Baltzell | Grand Tower |
| Marie | Lund | Aurora |
| Danny | Tran | Arlington Heights |
| Shelly | Sohol | Joliet |
| Donna | Lundquist | Montgomery |
| Patricia | Farias | Crest Hill |
| Erik | Hernandez | Evanston |
| Patricia | Hawley | Rockford |
| Robin | Turner | Plainfield |
| Jessie | Bryant | Alton |
| Guadalupe | Franchini | Minooka |
| Jason | Johnson | Champaign |
| Michelle | Callico | Cahokia |
| James | Decaro | Spring Grove |
| Trisha | Deleon | Mchenry |
| Leah | Monagle | Bloomington |
| Reanna | Wildman | Champaign |
| Aaron | Wildman | Champaign |
| Jim | Walberer | Schaumburg |
| Nicholas | Ciolino | Chicago |
| Kathleen | Thurston | Joliet |
| Oleg | Linnik | Riverwoods |
| Rachel | Trimble | Urbana |
| Maria | Castellanos | Berwyn |
| Neil | Cloonan | Plainfield |
| Annette | Blackmore | Aledo |
| Roberto | Vindel | North Chicago |
| Jordan | Tijerina | Joliet |
| Olivia | Molof | Rolling Meadows |
| Kampmann | Dawn | Granite City |
| Catherine | Teague | Champaign |
| Yolanda | Stenhouse | Bellwood |
| Angela | Johnson | Carpentersville |
| Nancy | Tepper | Joliet |
| Kelly | Bonner | Joliet |
| James | Burbank | Rolling Meadows |
| Katherine | Keils | Granite |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Robert | Householder | Granite |
| Shane | Davis | Bloomington |
| James | Young | North Chicago |
| Deborah | Eastman | Champaign |
| Chanse | Loudenback | Seneca |
| Latrice | Jones | Chicago |
| Barbara | Cross-Wolber | Sterling |
| Reginald | Coates | Rockford |
| Cersella | Tsanov | Chicago |
| Jade | Krankel | Alton |
| Monica | Fanella | River Grove |
| William | Beeman | Moline |
| Jace | Jones | Moline |
| Lisa | Mason | Charleston |
| Kenya | Allen | Granite City |
| Richard | Fischer | Joliet |
| Chynna | Griffin | Plainfield |
| Kara | Masias | East Moline |
| Elizabeth | Cambray | Chicago |
| Mark | Buczko | Westchester |
| James | Martin | Mulkeytown |
| Cindy | Mckeand | Joliet |
| Keonna | Broom | Peoria |
| Laura | Lonergan | Westchester |
| Theophilus | Frazier | Peoria |
| Justin | Lutmer | Rockford |
| Jamie | Gregory | Manito |
| Marian | Taylor | East Dundee |
| Mike | Del Genio | Buffalo Grove |
| Luke | Holec | Wheaton |
| Kitty | Denton | Troy |
| Jeremey | Tirevold | Sugar Grove |
| Daniel | Amaro | Palatine |
| Tamara | Wyatt | Jacksonville |
| Patricia | Haynes | Woodstock |
| Ashley | Woodfork | Lombard |
| Heather | Kane | Lombard |
| Larry | Williams | Chicago |
| Lacey | Garwood | Rock Island |
| Aldrete | Alejandro | Berwyn |
| Nicole | Donaldson | Aurora |
| Corey | Gualandi | Aurora |
| Nick | Kamenjarin | Holiday Hills |
| Dustin | Delonga | Granite City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ebony | Walker | Zion |
| Teresa | Mcsee | Zion |
| Justin | Amuam | Algonquin |
| Aleks | Buterman | Buffalo Grove |
| Jacob | Anderson | Morris |
| Harold | Sherrel | Bloomington |
| Sheharyar | Tammimi | Aurora |
| Rudy | Espino | Lindenhurst |
| Trena | Foster | Peoria |
| Zachary | Acosta | Mchenry |
| Olanike | Babawande | Chicago |
| Cindy | Haley | Antioch |
| Deborah | Sobko | Monee |
| James | Isaac | Shiloh |
| Michelle | Schmook | Rock Island |
| Alex | Horvat | Naperville |
| Jerrod | Webb | West Peoria |
| Aaron | Vanderhart | Moline |
| Leannakopp | Burroughs | Moline |
| Ron | Webb | Granite City |
| Grant | Shimchick | Alton |
| Johnny | Misturak | Granite City |
| Xavier | Window | Urbana |
| Alisha | Crain | Herrin |
| Blake | Baker | Herrin |
| April | Vieth | Decatur |
| Katrina | Frailey | Bloomington |
| Robert | Doms | Springfield |
| Ricardo | Revilla | Chicago |
| Mavis | Abbott | Posen |
| Terri | Malick | Ashley |
| Nicole | Berard | Joliet |
| Montwonique | Jackson | Urbana |
| Hollie | Epperson | Granite City |
| Victor | Gerstner | Blue Island |
| Elizabeth | Musser | Channahon |
| Bobiek | Jacqueline | River Grove |
| Andrew | Gomez | Elmwood Park |
| Christina | Edwards | Pekin |
| Andrew | Blackwell | Granite City |
| Kevin | Cissell | Belleville |
| Michaeleen | Gaskins | Alton |
| Bonnie | Fay | River Grove |
| Aaron | Adamczyk | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tadas | Sileika | Lake Forest |
| Tamara | Hampton | North Chicago |
| Mike | Bohn | Rockford |
| Nancy | Marquez-Baca | Joliet |
| Michael | Greathouse | Granite City |
| Ashley | Greathouse | Granite City |
| Carolyn | Mcduffy | Franklin Park |
| Nicole | Killmer | Franklin Park |
| Mary | Loeber | Downers Grove |
| Tevin | Joyner | Rockford |
| Anna | Timtim | Arlington Heights |
| Shannon | Weltlich | Lansing |
| Matthew | Schuchhardt | Chicago |
| Philip | Ridolphi | Chicago |
| Trilok | Shrivastava | Chicago |
| Eliveth | Carrizales | Chicago |
| Clara | Hooks | Peoria |
| Kyle | Vegas | Granite City |
| Matthew | Hoppe | Morton |
| Courtney | Dozard | Morton |
| Joseph | Cook | Channahon |
| Janice | Brown | Rockford |
| Brian | Alvis | Mt Vernon |
| Kim | Winner | Springfield |
| Lisa | Dolen | Springfield |
| James | Latham | Rockford |
| Jonathan | Leafblad | Lindenhurst |
| Gordon | Dancy | Elmwood Park |
| Laura | Bartoli | Elmwood Park |
| Elizabeth | Chavez | Blue Island |
| Michael | Wondolowski | Belleville |
| Chelsea | Bryant | Mattoon |
| Mike | Matson | Broadview |
| Manuel | Macedo | Chicago |
| Dawn | Idleburg | North Chicago |
| Michelle | Hagele | Springfield |
| Devin | Davison | Rock Island |
| Jason | Ervin | Springfield |
| Yiriell | Emmanuelli | Joliet |
| Teresa | Holden | Freeport |
| Marc | Desciscio | Chicago |
| Maggie | Biernat | Lisle |
| Ebonye | Burch | Peoria |
| Thomas | Adams | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cynthia | Wilson | Joliet |
| Freeman | Cathleen | Belvidere |
| Angela | Cupeles | Arlington Heights |
| Colleen | Ramonez | North Riverside |
| Leah | Demkovich | Mchenry |
| Henry | Demkovich | Mchenry |
| Tracy | Lee | Peoria |
| Allison | Anderson | Chicago |
| Elizabeth | O'Laughlin | Joliet |
| Supreme | Sunflower | Chicago |
| Shanee | Childress | Chicago |
| Saeed | Givens | Chicago |
| Jay | Wisniewski | Alton |
| Joseph | Gizewski | Downers Grove |
| Samuel | Mostow | Chicago |
| Bill | Williams | Bellwood |
| Kaylee | Whitaker | Marquette Heights |
| Aaron | Alvarez | Marquette Heights |
| Irving | Jimenez | Bolingbrook |
| Robinette | Hardison | Chicago |
| Natasha | Ward | Bluemound |
| Brittani | Broadnax | Park Forest |
| Douglas | Eid | Machesney Park |
| Dalton | Irwin | Collinsville |
| Victoria | Thill | Freeport |
| Carlett | Allen | Chicago |
| Jesus | Favela | West Chicago |
| Douglas | Curran | Aurora |
| Brittni | Blake | Oakland |
| Ronald | Stivers | Taylorville |
| Noah | Young | Alton |
| Rodney | Cox | Aurora |
| James | Burns | Chicago |
| Claire | Boarman | Springfield |
| Darla Renae | Kairis | Plainfield |
| Sherry | Vogt | Plainfield |
| Richard | Anderson | Plainfield |
| Charlene | Conant | Woodridge |
| Taleyia | Williams | Urbana |
| Harold | Hill | Decatur |
| Joel | Alvarado | Elmwood Pk |
| Naida | Alvarado | Elmwood Park |
| Ruby | Villagrana | Elmwood Park |
| Kerry | Maceranka | Alton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lucas | Johnson | Woodridge |
| Roberta | Davidson | Medora |
| Monica | Thomas | Blue Island |
| Andree | Doudou | Waukegan |
| Brian | Volinsky | Plainfield |
| Dianna | Martin | Channahon |
| Janet | Daily | Channahon |
| Pedro | Gonzales | New Lenox |
| Jesse | Willoughby | Rockford |
| Derrick | Elbus | Fowler |
| Carlos | Urbina | Berwyn |
| Adam | Lester | Rockford |
| Mario | Del Cid | Chicago |
| Abigail | Loftus | Troy |
| Edgardo | Torres | Cicero |
| Haeedar | Azooz | Chicago |
| Charles | Hall | Manhattan |
| Matthew | Hansen | Channahon |
| Jacqueline | Coleman | Blue Island |
| Russell | Warren | Mount Vernon |
| Janaya | Williams | Elgin |
| Rachell | Wooten | Chicago |
| Kelsie | Bradley | Alton |
| Roman | Gates | Arlington Heights |
| Caroline | Pohlman | Arlington Heights |
| Don | Washington | Chicago |
| Anson | Babb | Downers Grove |
| Theresa | Boykin | East Carondelet |
| Monique | Chavez | Chicago |
| Laura | Diaz | Chicago |
| Gina | Maciejewski | Manhattan |
| Marcus | Hoskins | Quincy |
| Chris | Zabinski | Lockport |
| Juan | Elvira | Montgomery |
| Cecil | Way | Pekin |
| Ryan | Hermsen | Waukegan |
| Michelle | Baldwin | Joliet |
| Ashlee | Naydenoff | Montgomery |
| Tyrone | Williams | Chicago |
| Samantha | Borman | Jacksonville |
| Sergio | Hernandez | Chicago |
| William | Eigenfeld | Woodstock |
| Jeffrey | Seiden | Plainfield |
| Karen | Tomsic | Kewanee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jonathan | Buckley | Moline |
| Robert | Saindon | Aurora |
| Bruce | Halas | Riverwoods |
| Sara | Wilson | Joliet |
| Kenneth | Frasher | Chicago |
| Shanelle | Mack | Broadview |
| Louvette | Martin | Woodridge |
| Charmane | Butler | Peoria |
| Jennifer | Dodd | Plainfield |
| Cindy | Spradling | East Moline |
| Melissa | Carnaggio | Plainfield |
| Joe | Rybski | Yorkville |
| Tiffany | Dvorak | Granite City |
| Rodney | Chandler | Decatur |
| Kyle | Dvorak | Granite City |
| Deborah | Daniels | Chicago |
| Oralia | Cerna | Chicago |
| Gonzalez | Jose | Chicago |
| Ingrid | Nierman | Montgomery |
| William | Houston | Chicago |
| Stephanie | Mayotte | Champaign |
| Laura | Rippon | Joliet |
| Zachary | Friedrich | Windsor |
| Marsha | Friedrich | Windsor |
| Rachel | Wright | Collinsville |
| Krisann | Kuecher | Chicago |
| Kathleen | Davis | Broadview |
| Tami | Carpenter | Springfield |
| Blaze | Juza | Chicago |
| Michael | Walraven | Chicago |
| Sandra | Guzman | Rock Island |
| Eanista | Bailey | Granite City |
| Lauren | Coley | Chicago |
| Richard | Valdez | Rockford |
| Calista | Carmean | Bismarck |
| Scott | Dukowitz | Belleville |
| Rohini | Parakalla | Bolingbrook |
| Byron | Bolden | Chicago |
| Sylvia | Haven | Chicago |
| Roberto | Velazquez | Aurora |
| Brenda | West | Eastalton |
| Joseph | Barats | Northbrook |
| Michael | Barber | Oak Park |
| Jason | James | Bolingbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sara | Drake | Bolingbrook |
| Lamonte | Lewis | Decatur |
| Danielle | Cox | Lansing |
| Elizabeth | Luther | Mundelein |
| Melissa | Coleman | Chicago |
| Jesse | Daniels | Taylorville |
| Jorge | Zambrano | Elmwood Park |
| Matthew | Haddad | Chicago |
| Sandra | Hernandez | Aurora |
| Curt | Arnow | Arlington Heights |
| Brooke | Segrest | Granite City |
| Patricia | Styx | Waukegan |
| Mike | Hutch | Chicago |
| Caleb | Macduff | Chicago |
| Edgar | Esguerra | Elmwood Park |
| Stephanie | Paszkiewicz | Waukegan |
| Cecee | Nedrow | Montgomery |
| Lisa | Lapiccola | Springfield |
| Jessi | Schwinn | Channahon |
| Eugeniu | Iovu | Plainfield |
| Darlene | Simrell | Joliet |
| Kelli | Kooi | Wauconda |
| Yvette | Hernandez | Elmwood Park |
| Darnel | Brown | Chicago |
| Barry | Brecheisen | Chicago |
| Christine | Orjales | Chicago |
| John | Woodland | Yorkville |
| Leslie | Medows | Plainfield |
| Scott | Fox | Channahon |
| Robert | Cesarotti | Elmwood Park |
| Jennifer | Paylo | Aurora |
| Mitchell | Albright | Decatur |
| Scott | Veloria | Chicago |
| Edward | Ivanov | Chicago |
| Maria | Villari | Chicago |
| Preston | Barnes | Chicago |
| Elizabeth | Vazquez | Plainfield |
| Jeannine | Gozzola | Plainfield |
| Carnalla Jr | Alfonso | Chicago |
| Christine | Delke | Woodstock |
| Carlos | Wallace | East St Louis |
| Ramsey | Carrie | Granite City |
| Edward | Radaker | Jacksonville |
| Jerry | Alm | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Gina | Belmont | Channahon |
|------|---------|-----------|
| Tina | Ajazi Raymond | Roundlake |
| Mike | Hammerstein | Channahon |
| Tomasz | Brzyski | Plainfield |
| Gary | Helmuth | Lovington |
| Mark | Hutchison | Aurora |
| Manuel | Aguilera | Round Lake Beach |
| Matthew | Latin | Chicago |
| Sheryl | Martin | Nauvoo |
| Dennis | Koranda | Aurora |
| Kendrick | Flax | Chicago |
| Sharday | Bracy | Chicago |
| Elanna | Winnett | Waukegan |
| Tammy | Williams | Danville |
| Jill | Lund | Rock Island |
| Jessica | Kau | Quincy |
| Ellen | Floren | Chicago |
| Yesenia | Marquez | Chicago |
| Martin | Berrones | Chicago |
| Eric | Harper | Glenview |
| Waylet | Harper | Glenview |
| Tim | Klavanowitch | Crest Hill |
| Joseph | Valdez | Broadview |
| Arleen | Floren | Chicago |
| James | Coleman | Springfield |
| Michael | Alvarado | Chicago |
| Rozalyn | Murphy | Chicago |
| Julie | Johnson | Lake Villa |
| Cynthia | Junejo | Aurora |
| Nelida | Villa | Berwyn |
| Brigid | Mason | Naperville |
| Theresa | Gibbons | Batavia |
| Gelacio | Hernandez | Calumet |
| Mark | Binkley | Barrington |
| Rose | Garcia | Park Forest |
| Jacob | Vrolyk | Loves Park |
| Donald | Crawford | Bensenville |
| Alicia | Vazquez | Kankakee |
| Corenna | Aduna | Deerfield |
| Kidd | Jason | Aurora |
| Ryan | Klemp | Addison |
| Christopher | Baker | Lansing |
| Timothy | Hunt | Pingree Grove |
| Dene | Krall | River Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Virginnia | Dryver | Granite City |
| Lourdes | Harrison | Chicago |
| Jaimie | Brunet | Evanston |
| Dean | Pennacchio | Riverside |
| Amel | Nikho | Chicago |
| Jeremy | Seith | Chicago |
| Pamela | Ferrell | Waukegan |
| Kathleen | Alnory | Springfield |
| Mary | Felder | Berwyn |
| Ricky | Ledesma | Franklin Park |
| Mary | Clark | Chicago |
| Jorge | Martinez | Chicago |
| Victor | Zaragoza | Chicago |
| Niccole | Wania | Granite City |
| Heather | Darling | Joliet |
| Stephen | Donley | Aurora |
| Ac | Tolliver | Alton |
| Cynthia | Traylor | Crete |
| Mitchell | Mccorkle | Colona |
| Jennifer | Hansen-Dietrich | Moline |
| Sheila | Gunn | Chicago |
| Trina | Oyedeji | Chicago |
| Steven | Ward | Chicago |
| Mallory | Caise | Woodridge |
| John | Williams | Sycamore |
| Elizabeth | Bradley | Chicago |
| Jamie | Bradley | Chicago |
| Vernon | Thomas | Granite City |
| Michael | Young | Chicago |
| Jerrod | Harpstrite | West Frankfort |
| Nicole | Pesek | Manhattan |
| Elizabeth | Green | Moline |
| Cody | Suka | Decatur |
| Hailey | Lipp | Chicago |
| Matthew | Garcia | Broadview |
| Danny | D | Round Lake |
| Jennifer | Bressler | Springfield |
| Olivia | Borne | Joliet |
| Jennifer | Kolar | Plainfield |
| Katherine | Lefauve | Chicago |
| Joseph | Kaufman | Springfield |
| Daniel | Estrada | Cicero |
| Guissela | Flores | Berwyn |
| Tamekia | Williams | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brian | Jensen | Athens |
| Kathaleen | Webb | Granite City |
| Eulonda | Kennedy | Crete |
| April | Evans | Crete |
| Melanie | Wagner | Montgomery |
| Rita | Cordero | Blue Island |
| Shawn | Kroeger | Montgomery |
| Renee | Birk | Chicago |
| Treachers | Alston | Granite City |
| Kevin | Graham | Lindenhurst |
| Jessica | Kane | Chicago |
| Tyesha | Williams | Chicago |
| Kimberly | Enderle | Chicago |
| Louis | Matchem | Carpentersville |
| Violet | Jones | Springfield |
| Wendy | Blair | So Chi Hts |
| Rachel | Hernandez | Kewanee |
| Grace | Lopez | Carol Stream |
| Jaclyn | Irvin | Macon |
| Lorna | Williard | Wheaton |
| Egla | Ditola | Chicago Heights |
| Heidi | Greer | Rushville |
| Malgorzata | Kawa | Elk Grove Village |
| Justin | Bailey | Evanston |
| Jennifer | Thibault | Round Lake |
| Kori | Rempfer | Cortland |
| Mark | Pietrowski | Cortland |
| John | Evans | Wauconda |
| Joe | Muscat | Carpentersvill |
| Matthew | Woods | Bensenville |
| Peggy | Wisniewski | Minooka |
| Aaron | Wisniewski | Minooka |
| Michael | Duff | Minooka |
| Liz | Workman | Carpentersville |
| Mark | Fruend | Breese |
| Brian | Luttrell | Nokomis |
| Joseph | Allen | Bolingbrook |
| Dennis | Clark | Chicago |
| Fiel Eric | Bobila | Glenview |
| Cody Bell | Mcglashan | Chicago |
| Steinwart | Erin | Aurora |
| Lillian | Berry | Chicago |
| Beth | Davis | Geneseo |
| Christopher | Campbell | Centralia |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Gary | Bloze | Chicago |
| Rosalba | Marchan | Chicago |
| Jo Ann | Lord | Chicago |
| Ashley | Davis | Chicago |
| Tammy | Webster | Metropolis |
| Erik | Lykins | Montgomery |
| Bryan | Bush | Chicago |
| Leslie | Bush | Chicago |
| John | Iannantone | Plainfield |
| Francisco | Garcia | Chicago |
| Ellen | Cruz | Chicago |
| Michael | Weber | North Riverside |
| Jeannine | Frazier | Chicago |
| Lo Bue | Jason | Island Lake |
| Jennifer | Crittenden | Aurora |
| Andres | Perez Jr | Plainfield |
| Julio | Aguilar | Round Lake |
| Valerie | Gawel | Channahon |
| Terry | Andrews | Champaign |
| Cher | Converso | River Grove |
| Jon | Gallas | Elgin |
| Peter | Gianakopoulos | River Grove |
| Dylan | Cattie | Chicago |
| Douglas | Byrnes | Chicago |
| Kelly | Alexander | Walnut Hill |
| Sharon | Giallombardo | Round Lake |
| Matt | Matter | Shorewood |
| Kum | Crawford | Ursa |
| Brenda | Lawson | Freeport |
| Jimmie | Garrett | Sycamore |
| Kelly | Huerta | Chicago |
| Jeffery | Goeringer | Naperville |
| Candice | Cooper | Granite City |
| Nora | Justice | Elgin |
| Ahmed | Helu | Naperville |
| William | Brewster | Chicago |
| Traci | Aaron | Chicago |
| Robin | Holmes | Bridgeport |
| Deborah | Blair | Decatur |
| Matthew | Burton | Belleville |
| Morgan | Holtz | Bloomingdale |
| Carlos | Montejano | Calumet City |
| Timothy | Bruess | Bolingbrook |
| Bruce | Gilpin | Park Ridge |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Susan | Gilpin | Park Ridge |
| Fred | Wallace | Maywood |
| Patrick | Doherty | Elmhurst |
| Renny | Hayes | Highwood |
| Nishelle | Wright | Springfield |
| Melena | Statks | Roundlake |
| Lauren | Didech | Buffalo Grove |
| Alexander | Williams | Chicago |
| Shane | Watson | Aurora |
| Mike | Polisk | Northbrook |
| Patricia | Frantz | Saint Anne |
| Audrey | Bryant | Hampshire |
| Josh | Knapp | Chicago |
| Amanda | Voelker | Montgomery |
| Krystle | Anich | Plainfield |
| Jay | Anich | Plainfield |
| Donna | Cunha | Crete |
| Dawn | Nuss Rivera | Plainfield |
| Rebecca | Kelley | Carbondale |
| Sidney | Johnson | Lynwood |
| Jasmine | Sipla | Channahon |
| Glenn | Matlock | Channahon |
| Topekka | Funches | Woodridge |
| Kyounghee | Lee | Buffalo Grove |
| Matthew | Dougherty | Round Lake |
| Maureen | Hatfield | Plainfield |
| Jon | Holman | Seneca |
| John | Angelo | Seneca |
| Sharon | Davis | Seneca |
| Tiffany | Davis | Seneca |
| Joshua | Bradshaw | Seneca |
| Diana | Blackwell | Woodridge |
| Matthew | Campbell | Crete |
| Jacquenette | Downer | Aurora |
| Luis | Flores | Elgin |
| Angela | Weyker | Channahon |
| Miguel | Castro | Chicago |
| Preetha | Aloor | Naperville |
| John | Hill | Sycamore |
| Luke | Mariani | Chicago |
| Christopher | Starleaf | Sheridan |
| Emily | Nagelmiller | Viola |
| Sarah | Hoover | Colona |
| Joshua | Hoover | Colona |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeff | Jucha | Bloomingdale |
| Kace | Wall | Westmont |
| Diego | Espinoza | Bolingbrook |
| Violet | Banach | Bartlett |
| Daniel | Carroll | Northfield |
| John | Varney | Bolingbrook |
| Jazmine | Salgado Casas | West Chicago |
| James | Creekmore | Bradley |
| Angela | Hard | Aurora |
| Nicole | Weber | Manteno |
| William | Vickers | New Lenox |
| Jamie | Kisiel | Round Lake Beach |
| Jeno | Kiss | Pingree Grove |
| Christopher | Glasshagel | Woodridge |
| George | Weber | Round Lake |
| Kaylee | Babcock | Aurora |
| Anna | Jendrzejczak | Des Plaines |
| Marty | Simonsen | Chicago |
| Kathy | Ax | Round Lake Heights |
| Patrick | Bates | Canton |
| Gisell | Jung | Lake Zurich |
| Robert | Ladzinski | Lake Zurich |
| Amy | Clementz | Prophetstown |
| Jeremiah | Whiteside | Springfield |
| Jonathan | Westenskow | Yorkville |
| Tamara | Wiseman | Harrisburg |
| Lorraine | Luckett | Montgomery |
| Jorge | Luckett | Montgomery |
| Jaden | Luckett | Montgomery |
| Sam | Dileonardo | Aurora |
| Janna | Miller-Dedecker | Colona |
| Pasquale | Ottolino | Bloomingdale |
| Dena | Dunlap | Chicago Heights |
| Laquisha | Whitehead | Sauk Village |
| Muhammad | Ahmed | Bolingbrook |
| Priscilla | Brackenridge | Naperville |
| Julie | Jones | Morton |
| Terry | Towner | Matteson |
| Kevin | Mersereau | North Aurora |
| Aaron | Finley | Bellwood |
| Wendy | Igert | Flora |
| Ralph | Defiore | South Chicago Heights |
| Kevin | Thomas | Chicago Heights |
| Evan | Balizado | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Candy | Mccann | Metamora |
| Joshua | Feather | Wauconda |
| Angela | Feather | Wauconda |
| Dan | Hines | Lake Barrington |
| Peggy | Scholes | Saint Elmo |
| Anthony | Ashmore | Round Lake |
| Timi | Hensel | Channahon |
| Lee | Marsh | Ingleside |
| Farit | Barrientos | Chicago |
| Ryan | Rogina | Channahon |
| Darlene | Greenhill | Round Lake Heights |
| Jaime | Talericohayes | West Chicago |
| Mendygral | Josefina | Aurora |
| Pamela | Fedor | Plainfield |
| Abraham | Villegas | Plainfield |
| Kevin | Wittenberg | Lake Villa |
| Patty | Dillon | Canton |
| Christine | Vanlake | Lake Villa |
| Matt | Crandall | Sterling |
| Barbara | Becker | Woodridge |
| Doug | Johnson | Charleston |
| Christopher | Jansen | Carpentersville |
| Aaron | Levange | Minooka |
| Darren | Anliker | Elgin |
| Sueara | Foucher | Peoria |
| Edward | Kaminski | Morris |
| Hyweda | Howard | Chicago Hts |
| Teresa | Deanda | Addison |
| Theresa | James | Frankfort |
| Christopher | James | Frankfort |
| Angie | Westefer | Kewanee |
| Tabitha | Long | Kingston |
| Kellie | Larson | Mundelein |
| Jennifer | Sacks | Bourbonnais |
| Karen | Ciolino | Romeoville |
| Nameshako | Vassar | Chicago |
| James | Contos | Plainfield |
| Paul | Conrad | Plainfield |
| Allison | Anderson | Naperville |
| Matthew | Anderson | Naperville |
| Jennifer | Anderson | Elwood |
| Daniel | Janociak | Channahon |
| Lisa | Pidu | West Chicago |
| Michael | Catania | Manhattan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Debbie | Reames | North Aurora |
| Sharetha | Cole | Aurora |
| Jacqueline | Mazzacano | Lake Villa |
| Kurt | Hodgkins | Round Lake |
| Frank | Fodero | Channahon |
| Nathan | Woodmaster | Lake Villa |
| Toni | Woodmaster | Lake Villa |
| Aaron | Graham Sr | Bolingbrook |
| Kendra | Graham | Bolingbrook |
| Kirstie | Forst | Naperville |
| Evan | Rotert | Naperville |
| Ana | Berdizza | Naperville |
| Sharon | Haggerty | Virden |
| Jason | Fyock | German Valley |
| Ron | Gottrich | Springfield |
| Rebecca | Veselko | Hanover |
| Gina | Abrams | Palos Hills |
| Chenteria | Heard | Chicago |
| Katie | Sypura | Crystal Lake |
| Jeff | Warnecke | Fairview Heights |
| Kevin | Jording | Eureka |
| Latosha | Pawnell | Belleville |
| Cedric | Davis | Cahokia |
| Heidi | Benson | Macomb |
| Ronald | Thompson | Alorton |
| Jonathan | Gonzalez | Northlake |
| Joshua | Dunmars | Streamwood |
| Shane | Corp | Kankkee |
| Cadee | Velten | Granite |
| Ashley | Kramer | South Elgin |
| Karen | Weeks | Pingree Grove |
| Clayton | Endersbe | Centralia |
| James | Feeney | Lake Zurich |
| John | Lyons | Belleville |
| Melissa | Hicks | Pomona |
| Nancy | Villarreal | Addison |
| Sarah | Khan | Aurora |
| Casey | Crayne | Springfield |
| Cody | Nass | Danville |
| Justin | Lloyd | Belleville |
| Stephen | Falucskai | Glenwood |
| Kate | Sumka | South Elgin |
| Charles | Harper | Belleville |
| Darren | Brissett | Chicago Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brandy | Arnold | El Paso |
| Samantha | Haggerty | Virden |
| Steven | Cook | Glen Carbon |
| Brandon | Stetzler | Mackinaw |
| Kim | Menges | Decatur |
| Cristina | Jimenez | Des Plaines |
| Alexandria | Messerly | Jonesboro |
| Steven | Dietzel | Trout Valley |
| Anitha | Kesari | Oswego |
| Caleetta | Berry | Dolton |
| Shasta | Hladovcak | Grand Ridge |
| David | Salois | Addison |
| Terry | Watkins | Carol Stream |
| Henry | Mevs | Bensenville |
| Joseph | Vantrepotte | Addison |
| Karen | Reshkin | Palatine |
| Starlette | Bridges | Joliet |
| Meaghan | Carmack | Manteno |
| Sherri | Collins | Manteno |
| Matthew | Whitelaw | Batavia |
| Damian | Januchowski | Roselle |
| David | Golde | Beaverville |
| Daniel | Romoleroux | Northlake |
| Farmer | Denise | Ingleside |
| Christopher | Kuehne | Bensenville |
| Benjamin | Chandler | Manhattan |
| Rich | Laskowski | New Lenox |
| Jude | Austin | Herscher |
| Margaret | Lauth | Hecker |
| Boris | Lushpynskyj | Mount Prospect |
| Said | Serur | Geneva |
| Anthony | Bleuer | Rock Island |
| Jasmine | Jennison | Wauconda |
| Avril | Burgess | Oswego |
| Oscar | Cerda | Chicago |
| Sean | Herron | Sauk Village |
| Chell | Threet | Quincy |
| Jackie | Hernandez | Cicero |
| Brendan | Donnelly | North Riverside |
| Jessica | Anzelmo | Chicago |
| Kim | Dudek | Manhattan |
| Luke | Munn | Manhattan |
| Stephanie | Wyatt | Danville |
| Christi | Alexander | Crest Hill |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joni | Weidenaar | Chicago |
| Khris | Kinner | Springfield |
| Teresa | Tenley | Freeport |
| Lonetta | Diggs | Lynwood |
| Xavier | Villarreal | East Moline |
| Carlos | Bautista | Rockford |
| Ronald | Schumacker | Joliet |
| Pamela | Castro | Chicago |
| Pam | Dawson | Pekin |
| Patrick | Mcelhone | Plainfield |
| Jordin | Wease | Urbana |
| James | Halpin | Chicago |
| James | Klos | Springfield |
| Sherri | Gonzalez | Champaign |
| Bobby | Galloway | Eldorado |
| Rebecca | Torres | Chicago |
| Armando | Espana | Chicago |
| Jackie | Fritz | Peoria |
| Roberto | Ledesma | Rolling Meadows |
| Nick | Jakusz | Plainfield |
| Kyle | Waldrep | Channahon |
| Chris | Martin | Rolling Meadows |
| Mary | Devine | River Grove |
| Kristyn | Sova | Joliet |
| Leslie | Cassell | Broadview |
| Anna | Michelsen | Chicago |
| Cedes | Keough | Mchenry |
| Christopher | Thompson | Joliet |
| Emma | Branson | Chicago |
| Sandoz | Christina | Chicago |
| Vincent | Kruczkowski | Joliet |
| Karen | Johnson | Broadview |
| John | Cherone | Cicero |
| Cynthia | Uriostegui | Chicago |
| Patsy | Hagopian | Granite City |
| Calandra | Funches | Peoria |
| Juan | Riverz | Wonder Lake |
| Chris | Nischan | Rockford |
| Rebecca | Ellis | Rockford |
| Raymond | Fracassi | Joliet |
| Jessica | Gonzalez | Elmwood Park |
| Yolanda | Azpeitia | Chicago |
| Robyn | Hamminds | Sesser |
| Robin | Hollingsworth | Lake Villa |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ashley | Davis-Little | Port Byron |
| Brian | Haney | Port Byron |
| Steven | Durbin | Effingham |
| Opal | Durbin | Effingham |
| Jessica | Reznicek | Mount Vernon |
| Eva | Warren | Eldorado |
| Edward | Pivaral | Chicago |
| Thomas | Nendick | Woodridge |
| Siobhan | O'neill meluso | Chicago |
| Stacy | Alexander | Lansing |
| Rachel | Farmer | Rock Island |
| Rosalind | Hines | Dekalb |
| Eric | Lenox | Granite City |
| Marlon | Jenkins | Chicago |
| Christopher | Crotty | Bloomington |
| Audrey | Belding | Plainfield |
| Sandra | Washington | Urbana |
| Josh | Hreha | Plainfield |
| Leslie | Andrews | Chicago |
| Aaliyah | Jolly | Springfield |
| Aaliyah | Jolly | Springfield |
| Tara | Jackson | Broadview |
| Teofilo | Lopez | Chicago |
| Nicole | Cosentino | Berwyn |
| Alpha | Hawkins | North Riverside |
| Jay | Hawkins | North Riverside |
| Suzan | Aerne | Lake Villa |
| Carrie | Vancamp | Danville |
| Angela | Bowker | Rock Island |
| Tammy | Mccance | Moline |
| Linda | Lowery | Mount Vernon |
| Bailey | Weedman | Galesburg |
| Joseph | Cervantes | Franklin Park |
| Joe | Cervantes | Franklin Park |
| Richard | Krajnovich | Joliet |
| Matthew | Hajost | Mchenry |
| Dale | Collier | Mattoon |
| Derek | Jenkins | Chicago |
| Hannah | Ganschow | Peoria |
| Marilyn | Zolicoffer | Peoria |
| Robert | Williams | Park Forest |
| Margaret | Schohn | Woodstock |
| Sandra | Vujoshevich | Carol Stream |
| Trey | Letko | Park Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Alicia | Hahs | Bourbonnais |
| Robert | Williams III | Chicago |
| Betty | Clifford | Braidwood |
| Sivi | Fischer | Champaign |
| Steve | Radja | Plainfield |
| Terry | Tholl | Sheridan |
| Justin | Karbowiak | Elmwood Park |
| Haley | Torrez | Granite City |
| Jon | Crisel | Granite City |
| Emmanuel | Martinez | Joliet |
| Geramie | Causley | Chicago |
| Michael | Vizueta | Chicago |
| Matthew | Vick | Belvidere |
| Clint | Burman | Garden Prairie |
| Andrew | Welz | Joliet |
| Keshaun | Ward | Chicago |
| Rita | Cortelloni | Vandalia |
| Carla | Leikam | Rockford |
| Heather | Baker | Decatur |
| Mark | Drwila | Johnsburg |
| Annette | Hylka-pitzer | Franklin Park |
| Andred | Barrezueta | Chicago |
| Beata | Baranski | Chicago |
| Megan | Manning | Prophetstown |
| Jennifer | Lepore | Manhattan |
| Dustin | Heather | Wilmington |
| Ryan | Grant | Manhattan |
| Patricia | Hoover | Sauk Village |
| Kelly | Hoover | Sauk Village |
| James | Wilbur | Elgin |
| Karim | Abdullah | Chicago |
| Yecenia | Pasillas | Mchenry |
| Kyle | Bentain | Plainfield |
| James | Ashe | Zion |
| Carol | Bennett-Barker | West Peoria |
| Joyneamya | White | Plainfield |
| Darrell | Falcon | Crete |
| Michael | Willis-Webb | Granite City |
| Clare | Longfellow | Chicago |
| Mullins | Denise | Plainfield |
| Paul | Prasil | Chicago |
| Art | Demaso | Channahon |
| Ruben | Lopez Jr | Schaumburg |
| Alyssa | Nash-Salas | Granite City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Maria | Healey | Edwardsville |
| Jessica | Chadwick | Plainfield |
| Noah | Chadwick | Plainfield |
| Lacey | Shadowens | Joliet |
| Bradley | Dausman | Mchenry |
| Petra | Sith | Mchenry |
| Theresa | Landfair | Blue Island |
| Brandon | Wood | Collinsville |
| Shayna | Adams | Channahon |
| Brandie | Kalicki | Shorewood |
| John | Kalicki | Shorewood |
| Sarah | Alexander | Rockford |
| Brittany | Vincent | Belleville |
| Mark | Koerner | Crest Hill |
| Adam | Cook | Downers Grove |
| Mary | Dudek | Mchenry |
| Michael | Wiley | Berwyn |
| Julio | Garibay | Berwyn |
| Sonya | Thomas-Gonzalez | Berwyn |
| Lisa | Cipriano | Crest Hill |
| Rocco | Cipriano | Crest Hill |
| Mario | Torreblanca | Chicago |
| Derek | Ladas | Chicago |
| Alexander | Ladas | Chicago |
| Franklin | Crisp | Elgin |
| Armando | Actis | Channahon |
| Lawrence | Weinbrecht  Jr | West St River Grove Il |
| Camille | Webb | Belleville |
| Terrance | Trost Jr | Leland |
| Autumn | Wear | Springfield |
| Josh | Coleman | Alton |
| Rebecca | Coleman | Alton |
| David | Goodlander | Antioch |
| Varick | Crowe | Lynwood |
| Beverly | Ham | Granite City |
| Cloteal | Thomas | Chicago |
| Liz | Lipford | Freeport |
| Keith | Bloss | Zion |
| John | Baltzer | Woodridge |
| Pamela | Bean | Mattoon |
| Michael | Mech | Blue Island |
| Jennifer | Porzel | Sauk Village |
| Fabiola | Zavala | Chicago |
| Cindy | Vonalven | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Thomas | Gillam | Canton |
|---|---|---|
| Patricia | Helm | Belvidere |
| Paris | Ellison | Homewood |
| Krystal | Purham | Homewood |
| Salma | Villarreal | Chicago |
| Tonya | Garbers | Plainfield |
| Suzanne | Taylor | Bartonville |
| Arturo | Torres | Blue Island |
| Toniann | Fedele | Chicago |
| Jill | Anagnos | Manhattan |
| Kevin | Marano | Montgomery |
| Bridget | Marano | Montgomery |
| Aisha | Clark | Granite City |
| Joe | Candra | Joliet |
| Mara | Gomberg-Shanahan | Elmwood Park |
| Sarah | Andersen | Mchenry |
| Amaziah | Finley | Antioch |
| Chris | Erdoss | Elgin |
| Allan | Borukhovich | Buffalo Grove |
| John | Wood | Northlake |
| Frances | Sitkiewicz | Riverside |
| Melissa | Hoeft | Palatine |
| Kathie | Tratnik | Woodstock |
| Douglas | Deatrick | Creve Coeur |
| James | Bertucci | Stockton |
| Scott | Mayo | Moline |
| Jami | Mackay | Waukegan |
| Matteo | Turso | Franklin Park |
| Eric | Williams | Elmwood Park |
| Ariel | Syuhadayana | Chicago |
| Heather | I Grissom | Murphysboro |
| Joyce | Dent | Murphysboro |
| Ronetta | Brandon | Crest Hill |
| Claudia | Weinberg | Chicago |
| Jordan | Alejandri | Chicago |
| Jared | Mundy | Elgin |
| Matthew | Gross | Belleville |
| Joella | Daniels | Channahon |
| Jason | Mastny | Cicero |
| Craig | Callahan | Zion |
| Warren | Burgess | Rockford |
| Agustin | Alpizar | Cicero |
| Donna | Gray | Granite City |
| Brijida | Ramos | River Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Martin | Mehan | Lisle |
|---|---|---|
| Thomas | Barkauski | Frankfort |
| Julia | Dennison | Manhattan |
| Vanna | Fleetwood | Channahon |
| Brent | Barajas | Manhattan |
| Luis | Diaz | Franklin Park |
| Michelle | Wilson | Homewood |
| Przemyslaw | Kloza | Park Ridge |
| Miriam | Martinez | Crest Hill |
| Jessica | Braun | Chicago |
| Jessica | Willings | Springfield |
| Jon | Szostak | Chicago |
| Ruman | Memon | Plainfield |
| Michelle | Freschi | Peru |
| Jennifer | Gray | Lansing |
| Jeremy | Conklin | Cahokia |
| Mia | Webb | Minooka |
| Lacy | Sego | Canton |
| Mark | Partridge | Channahon |
| Owen | Sterba | Shorewood |
| Michael | Garcia | Manhattan |
| Michelle | Williams | Channahon |
| Alyssa | Gayapa | Waukegan |
| Keri | Stech | Plainfield |
| Shaun | Grumad | Ingleside |
| Lauren | Marchbank | Manhattan |
| Sheena | Buckley | Moline |
| Randy | James | Rockford |
| Mark | Vannoy | Diamond |
| Sean | Fuentes | Evanston |
| Dawn | Kurtyak | Joliet |
| Donna | Czubernat | Lisle |
| Jon | Sivak | Montgomery |
| Monique | Collins | Crete |
| Jesse | Dascola | Chicago |
| Michael | Kartheiser | Chicago |
| Courtni | Saxbury | Quincy |
| Luis | Abarca | Chicago |
| Ben | Borrowman | Decatur |
| David | Goldman | Glenview |
| Linda | Bolliger | Peoria |
| Gail | Prodromos | Chicago |
| Christopher | Kujawa | Peru |
| Lynette | Lewis | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ryan | Relleke | Granite City |
| Kathleen | Travis | Granite City |
| Jesse | Lynn | Round Lake Beach |
| Nicolas | Aguilar | Blue Island |
| Alexander | Moctezuma | Cicero |
| Edwin | Contreras | Chicago |
| James | Weidner | Hawthorn Woods |
| Diane | Weidner | Hawthorn Woods |
| John | Dejack | Oswego |
| Kimberly | Birge | Bradley |
| Joel | Camacho | Aurora |
| Clydell | Johnson | Chicago |
| Quanquisha | Dudley | Chicago |
| Richard | Fioretto | Palatine |
| Nancy | Thompson | Oak Park |
| Angela | Dennis | Granite City |
| Dan | Broderick | Chicago |
| Kathleen | Flynn | Granite City |
| Arlyn | Diamond | Chicago |
| Louie | Dimis | Monee |
| Amanda | Johnson | Monee |
| Michael | Drain | River Grove |
| Nicholas | Piekos | Hampshire |
| Karina | Fausto | Chicago |
| Jason | Epstein | Chicago |
| Richard | Lee | Chicago |
| Ronnie | Dalluge | Decatur |
| Milkias | Teweldeberhane | Chicago |
| Pamela | Burns | Chicago |
| Michael | Lowe | Charleston |
| Kathy | Hearns | Channahon |
| Glenn | Gehrke | Manhattan |
| Raymond | Gunn | Olympia Fields |
| Anisha | Davenport | Granite City |
| Teri | Torkelson | Waukegan |
| Salvador | Villarreal | Chicago |
| Monique | Ovalle | Sterling |
| Laterrian | Mcbrewer | Chicago |
| Edward | Tertell | Plainfield |
| Jacqueline | Cappello | Manhattan |
| Peter | Hernandez | Manhattan |
| Maricela | Diaz | Plainfield |
| Bazer | Debra | Rock Island |
| Debra | Covich | Blue Island |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| William | Delatorre | Marseilles |
| Karen | Garcia | Sycamore |
| Julian | Jimenez | Cicero |
| Markiedaa | Dent | Springfield |
| Tom | Smola | Chicago |
| Kena | Viard | Plainfield |
| Don | Denton | Manhattan |
| Rhonda | Bailey | Schaumburg |
| Tracey | Bailey | Schaumburg |
| Denise | Walls | Aurora |
| Reggie | Walls | Aurora |
| Moore | Kim | Granite City |
| Melissa | Comenduley | Chicago |
| Lori | Brown | Manhattan |
| Jorge Eric | Bermudez | Manhattan |
| Carlos | Velasquez | Manhattan |
| Sherry | King | Hoffman Estates |
| Jorge | Arroyave | Glenview |
| Carmen | Nervoso | Elmwood Park |
| Tina | Funari | Chicago |
| Jeffrey | Trester | Cicero |
| Naga Venkata Sri | Vemuri | Naperville |
| Thomas | Krcmarik | Antioch |
| Teri | Krcmarik | Antioch |
| Balamurugan | Thangaraj | Naperville |
| Tina | Glasgow | Quincy |
| Scott | Husmann | Chicago |
| James | Green | Woodridge |
| Lisa | Marchio | Channahon |
| Jeffrey | Craven | Channahon |
| Brittany | Pierski | Princeton |
| Greg | Steckel | Jerseyville |
| Kelli | Holmes | Moline |
| Jennifer | Jarboe | Danville |
| Angel | Aponte | Chicago |
| Larry | Allen | Springfield |
| Alexandra | Mazzone | River Grove |
| Suzanne | Allen | Springfield |
| Holly | Horst | Manhattan |
| Emily | Fordham | Antioch |
| Ami | Huffmaster | Lake Villa |
| Brandon | Dassow | Lanark |
| Naomi | Davis | Decatur |
| Jason | Coffman | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bridget | Michel | Chicago |
| Michael | Woyan | Chicago |
| Julia | Henner | Chicago |
| Jennifer | Bealer | Chicago |
| Luke | Lashbrook | Crystal Lake |
| Tiffany | Dunn | Joliet |
| Michael | Rio | Wheeling |
| Kim | Johnson | South Elgin |
| Roy | Johnson | South Elgin |
| Adrienne | Voigt | Naperville |
| Terri | Hannah | Lynwood |
| Amanda | Grove | Canton |
| Thomas | Fitzhugh | Granite City |
| Candace | Fitzhugh | Granite City |
| Jamie | Fields | Granite City |
| Candace | Lancaster-Simms | Chicago |
| Eugene | Haynes | Chicago |
| Anita | Dobobrov | Northbrook |
| Sheila | Wright | Broadview |
| Pawel | Butkiewicz | River Grove |
| Deborah | Gregg | Chicago |
| Sandra | Gregg | Chicago |
| Isaiah | Winchester | Chicago |
| Ashley | Heard | Chicago |
| Michael | Scornavacco | Lake Villa |
| Thomas | Holland | Plainfield |
| Alan | Castro | Chicago |
| Hyland | Teanna | Chicago |
| Patricia | Schergen | Manhattan |
| Julie | Mantzke | Somonauk |
| Randall | Zimmerman | Canton |
| Cindy | Kamps | Lake Villa |
| Richard | Pasquel | Chicago |
| Ryan | Craig | Champaign |
| Meagan | Dennis | Chicago |
| Angela | Abramite | Chicago |
| Marcella | Denning | Woodridge |
| Christine | May | Elmwood Park |
| Kelsey | Alcala | Diamond |
| Elizabeth | Gordon | Arlington Heights |
| Michael | Scogins | Lorain |
| Callie | Knutsen | Sterling |
| Jeremy | Poggensee | Antioch |
| Danielle | Austin | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tiffany | Jones | Chicago |
| Linnea | Mcgrath Clark | Springfield |
| Chad | Clark | Springfield |
| Mario | Davis | Chicago |
| Toinette | James Okorie | Elmwood |
| Chana | Bates | Lansing |
| Patricia | Diana | Chicago |
| Jessie | Andrade | Chicago |
| James | Hofer | Schaumburg |
| Gregory | Green | Chicago |
| Zackery | Kibbons | Franklin Park |
| Katrina | Crowder | Woodridge |
| Kimberly | Allen | Granite City |
| Thaila | Hale | Windsor |
| Amy | Gregory | Granite City |
| Slobodan | Vujic | Chicago |
| Kimberly | Vujic | Chicago |
| Jose | Daniels | Bannockburn |
| Elisa | Morin | Chicago |
| Jacob | Tolbert | Decatur |
| Kristy | Hoffard | Tunnel Hill |
| Lashaun | Guel | Chicago |
| Domer | Huffman | Virginia |
| Tiffany | Boyd | Carpentersville |
| Beverly | Wheatley | Crete |
| Jasen | Horsfall | Glendale Heights |
| Daniel | Lawrence | Decatur |
| Charles | Johnson | Oak Park |
| Tracy | Lowe | Chicago Hts |
| Valeria | Makowski | Bartlett |
| Amy | Derosa | Lombard |
| Joe | Antal | Decatur |
| Christine | Schopen | Marseilles |
| Nicholas | Unger | Coal Citu |
| Jenna | Karmgard | Rockford |
| Sharon | Tillman | Chicago |
| Kathy | Bracy Smith | Lynwood |
| Kevin | Kiengsadaphone | Franklin Park |
| Jeffrey | Martin | Wauconda |
| Sandi | Strubberg | Granite City |
| Joel | Kennedy | Rock Island |
| Rebecca | Waites | Rockford |
| William | Murphy | Round Lake Beach |
| Linda | Gamble | Champaign |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Tammy | Walsh | Lake Villa |
|---|---|---|
| Kathleen | Cook | Monee |
| Alicia | Senko-Maffeo | Channahon |
| Greg | Mazak | Monee |
| Melissa | Fox | Channahon |
| Tamika | Collins | Springfield |
| Kathy | Ludewig | River Grove |
| Dwight | Hudson | Evanston |
| Stephen | Choi | Glenview |
| Joshua | Witt | Chicago |
| Maria | Pride | Decatur |
| Desmond | Ware | Naperville |
| Karen | Renehan | Bourbonnais |
| John | Duffy | Chicago |
| Jesus | Chavez | Plainfield |
| Sharon | Figge | Jerseyville |
| Dawn | Davis | Round Lake Beach |
| Colleen | Sen | Chicago |
| Laura | Franciskovich | Hawthorn Woods |
| John | Franciskovich | Hawthorn Woods |
| Patricia | Steckenrider | Metropolis |
| Cathrine | Bunger | Chicago |
| Casandra | Townsel | Elmhurst |
| Sherry | Young | Sugar Grove |
| Lorrie | Justus | Canton |
| William | Todtz | Cortland |
| Melanie | Vogler | Palatine |
| Tammi | Toepper | Frankfort |
| Chadrick | Evans | Pekin |
| Christina | Harris | Kankakee |
| Shannon | Tucker | Decatur |
| Ronald | Jones | Waukegan |
| Gerard | Terrell | Monee |
| Shalan | Adams | Joliet |
| Peggy | Doheny | Round Lake |
| Janet | Letto | Channahon |
| Robert | Letto | Channahon |
| Elizabeth | Wagahoff | Granite City |
| Sebastian | Martinez | Chicago |
| Angela | Dorsey | Antioch |
| Leslie | Grimes | Joliet |
| Connie | Broady | Monee |
| Katylyn | Butler | Lake Villa |
| Jenna | Hoehn Shake | West Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Linda | Uznys | Northbrook |
| Howard | Stacks II | Pana |
| Christine | Collins | Waukegan |
| Jones | Doug | Lake Villa |
| Steve | Soll | Shorewood |
| Michael | Mills Jr | Marseilles |
| Roz | Iasillo | Naperville |
| Catherine | Soder | Desplaines |
| Duston | Fisher | Loves Park |
| Stephanie | Samspon | Maquon |
| Courtney | Walker | East St Louis |
| Derek | Burrell | Kankakee |
| Daniel | Radice | Bloomingdale |
| Joshua | Weigler | Wood River |
| Roger | Bailey | Blue Island |
| Kimberly | Jones | Oak Park |
| Amy | Willis | Fox River Grove |
| Mark | Holt | Auror |
| Patrick | Minta | River Grove |
| Steve | Henningsen | Plainfield |
| Sharon | Young | Channahon |
| Deborah | Dean | Monee |
| Josha | Brod | Channahon |
| Lamont | Venardos | Dow |
| Yasani | Outlaw | Monee |
| Greg | Sawa | Monee |
| Rebecca | Brown | Brownstown |
| Rebecca | Bernickus | Channahon |
| Matthew | Lewis | Crete |
| Sheryll | Colbert | Monee |
| Walter | Whitson | Niota |
| Debra | Vicidomini | Monee |
| Barb | Cimino | Aurora |
| Nicole | Lux | Granite City |
| Geoffrey | Lux | Granite City |
| Ivy | Jacinto | River Grove |
| Steve | Moede | Oquawka |
| Blaine | Huls | Danville |
| Dale | Gade | Antioch |
| Dustin | Ribble | Hettick |
| Camille | Grant | Monee |
| Patricia | Thompson | Loves Park |
| Phyllis | Terry | Carol Stream |
| Robert | Kaelber | Bushnell |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rupal | Desai | Bartlett |
| Amit | Desai | Bartlett |
| Adolfo | Castiblanco | Crystal Lake |
| Greg | Keppler | Warrensburg |
| Amanda | Wilhite | Palatine |
| Stephanie | Finley | Chicago |
| Patrice | Downie | Waukegan |
| Chris | Ambroziak | Mundelein |
| Melissa | Pickel | Decatur |
| Zuriat | Momoh | Monee |
| Corrine | Kemmish | Fieldon |
| Josh | Hamilton | Frederick |
| Kristen | Lowry | Belvidere |
| Belinda | Cotton | Monee |
| Cristie | Clark | Dennison |
| Amber | Selman | Tower Lakes |
| Mick | Hayes | Barrington |
| Aaron | Gutierrez | Antioch |
| Ashli | Boss | Romeoville |
| Christopher | Johnson | Park Forest |
| Stephanie | Gonzalez | Bloomingdale |
| Thomas | Delavergne | Schaumburg |
| Nicole | Hillyer | Carol Stream |
| Edward | Hillyer | Carol Stream |
| Corinne | Bussa | Villa Park |
| Tenecia | Jacobs | Chicago |
| Cassandra | Lucy | Richview |
| Nicole | Bishop | Channahon |
| Barbara | Hunter | Decatur |
| Melanie | Chapman | Springfield |
| Krystal | Swanberg | Crete |
| Tortorella | Jill | Antioch |
| Julie | Bozarth | Elpaso |
| Roger | Bradley | Manhattan |
| Juliann | Burke | Round Lake |
| Dianne | Young | Barrington |
| Jasmine | Stipher | Clare |
| Pooja | Mutreja | Naperville |
| Aaron | Johnson | Park Forest |
| Adam | Ariffin | Naperville |
| Michelle | Giesen | Naperville |
| Clark | Schram | Roselle |
| Joseph | Carbonaro | Wheaton |
| Wiley | Brown | Tinley Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Anthony | Vanderplow | Diamond |
| Humberto | Velazquez | Carpentersville |
| Dylan | Mason | Neoga |
| Anthony | Butler | Romeoville |
| Scott | Tyler | Belleville |
| Alexandria | Franklin | Joliet |
| Dawn | Evans | Belleville |
| Michell | Johnson | Taylorville |
| Steve | Johnson | Taylorville |
| Dennis | Carlton | Swansea |
| Danielle | Jaeggi | Cahokia |
| Cody | Tucker | Sherman |
| Aaron | Lowry | Belleville |
| Krystal | Tatman | Monmouth |
| John | Dalhaus | Belleville |
| Margaret | Graumenz | Charleston |
| Joanna | Neihoff | Metropolis |
| Rachel | Tester | Pana |
| Kelly | Cameron | Fairview Heights |
| Mike | Andersen | Lebanon |
| Michael | Zaidi | Springfield |
| Tressa | Glass | Belleville |
| Carmeshia | Carlisle | East Saint Louis |
| Lisa | Borgealt | Westmont |
| Ann | Hobbs | Joilet |
| Stephen | Larson | Villa Park |
| Judith | Sadoff | South Barrington |
| Joseph | Kelso | Northlake |
| Billy | Walker | Kankakee |
| James | Bower | Bushnell |
| Samantha | Granzow | Clifton |
| William | Martin | Romeoville |
| Donna | Lacognata | Bensenville |
| Felicia | Northington | Swansea |
| Yachia | Austin | Kankakee |
| Amilyn | Estes | Rolling Meadows |
| Pedro | Fuentes | West Dundee |
| Luis | Fuentes | West Dundee |
| Minerva | Malave | West Dundee |
| Inez | Thomas | Olympia Fields |
| Legia | King | Chicago |
| Rachel | Hull | East Peoria |
| Tanvi | Gandhi | Glenview |
| Melony | Paoni | Chatham |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Angela | Cruz | Franklin Park |
| John | Baskin | Bellwood |
| Jessica | Wyatt | Alton |
| Mark | Bartosik | Chicago |
| Christine | Turner | Effingham |
| Jason | Jenkins | Channahon |
| Michelle | Jenkins | Channahon |
| Mark | Taylor | Mt Vernon |
| Vicky | Taylor | Mt Vernon |
| Taiwan | Lee | Champaign |
| Joshua | Karius | Granite City |
| Kara | Gleason | Alton |
| Benjamin | Tullis | Aurora |
| Lydia | Dean | Lake In The Hills |
| Gina | Oviedo | Chicago |
| Ty | Mallory | Peoria |
| Lolade | Orukotan | Peoria |
| Geno | Cabrera | Yorkville |
| Juan | Castro | Hampshire |
| Tiffany | Hale | Berwyn |
| Tyler | Voss | Mchenry |
| Laura | Voss | Mchenry |
| Anthony | Mauer | Granite City |
| Jason | Allen | Joliet |
| Leslie | Stoens | Bartonville |
| Vito | Del Core | Channahon |
| Nathan | Holman | Marseilles |
| James | Breest | Mundelein |
| Scott | Dooley | Moline |
| Matt | Turley | Sherman |
| Julie | Baker | Belleville |
| Carla | Brooks | Granite City |
| Peter | Blackful | Sauk Village |
| Michelle | Cross | Elmwood Park |
| Mary Ann | Weaver | Peoria |
| James | Wells | Springfield |
| Antonio | Harris | Chicago |
| Stacie | Cregger | West Peoria |
| Teresa | Chapman | East Moline |
| Sherman | Jumper | Belleville |
| Alina | Mozo | Zion |
| Natalie | White | St Charles |
| Colten | Freeman | Mchenry |
| Cindy | Freeman | Mchenry |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Brandon | Ballenger | Chicago |
|---------|-----------|---------|
| Cherisse | Louderman | Chicago |
| Klayton | Buhs | Benld |
| Frank | Brennan | Evergreen Park |
| Tramaine | Hampton-Brown | Monee |
| David | Westbrooks | Channahon |
| Tammy | English | Rockford |
| Daniel | Trela | Plainfield |
| Ismael | Arroyoo | Chicago |
| Marisela | Arroyo | Chicago |
| Kandice | Hobart | Plainfield |
| Nicholas | Louis | Rockford |
| Beltran | Jocelyn | Chicago |
| Emmanuel | Beltran | Chicago |
| James | Denton | Chicago |
| Susan | Degner | Plainfield |
| Brad | Maggi | Northbrook |
| Diane | Haschemeyer | Clayton |
| Jason | Swint | Naperville |
| Ryan | Thompson | Chicago |
| Charles | Benish | Mchenry |
| Olga | Lara | Rockford |
| Jamie | Johnson | Chicago |
| Ryan | Everhart | Mchenry |
| Josh | Risse | Springfield |
| Glenda | Lafever | Bloomington |
| Stephanie | Castro | Franklin Park |
| Jenny | Burrell | Mattoon |
| Phil | Lynch | Naperville |
| Stephanie | Ennis | Rolling Meadows |
| Katherine | Crow | Chicago |
| Jessica | Fluder | Canton |
| Debra | Burch | Peoria |
| Daniel | Belmontes | Rockford |
| James | Williams | Granite City |
| Danielle | Williams | Granite City |
| Bernard | Schratz | Zion |
| Piechowiak | Mark | Joliet |
| Alex | Lozano | Cicero |
| Sherry | Huron | Danville |
| Lisa | Vargas | Chicago |
| Sally | Hamlin | Chicago |
| Matthew | Grode | Chicago |
| Kevin | Kwiecinski | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Tonya | Dieckow | West Peoria |
|---|---|---|
| Linda | Durham | Bradley |
| Nicole | Gonzalez | Bolingbrook |
| Rebecca | Alcorn | Crest Hill |
| Jose | Bueno | Bolingbrook |
| Tim | Barnes | Northlake |
| Louis | Castaneda | Aurora |
| Blake | Culp | Arcola |
| Todd | Gannon | Woodstock |
| Melissa | Webster | Oswego |
| Mark | Schoolcraft | Herrin |
| Darryl | Allen | Elgin |
| Hence | Allen | Riverdale |
| Antonio | Webb | Riverdale |
| Shardell | Webb | Riverdale |
| Mark | Larsen | Cary |
| Elizabeth | Hernandez Kazecki | Elmwood Park |
| Jaimee | Payno | Peoria |
| Lamond | Gunn | Chicago |
| Connie | Faulkner | Alton |
| Michael | Hunt | Champaign |
| Barb | Mende | Mchenry |
| Robyn | Bethune | Plainfield |
| Brett | Bowers | Ingleside |
| Martin | Anderson | Champaign |
| Johnna | Brooks | Belleville |
| Shantee | Isaac | Belleville |
| Kelsey | Hagston | Granite City |
| Deb | Atchison | Belleville |
| Dawson | Kay | Milledgeville |
| Kelly | Czyzowicz | Wauconda |
| Daniel | Fehil | Antioch |
| Tarre | Kroft | Rock Island |
| Uzair | Mansuri | Naperville |
| Quiana | Cainturner | Woodridge |
| Courtney | Derisi | Wonder Lake |
| Denise | West | Chicago |
| Lashonda | Fitch | Springfield |
| Amy | Hochberg | Arlington Heights |
| Lauren | Waithe | Naperville |
| Robyn | Gregg | Chicago |
| Jason | Forster | Channahon |
| Kathryn | Forster | Channahon |
| Jean | Johnson | Alton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Stacie | Johnson | Granite City |
| Matricia | Taylor | Chicago |
| Harley | Carroll | Springfield |
| Chibuzo | Nwawueze | Chicago |
| Juanita | Phiffer | North Chicago |
| Artese | Willis | Mount Vernon |
| Eva | Adams | Chicago |
| Al | Scrimpsher | Rockford |
| Amanda | Boyne | Wilmington |
| Rosa | Arroyo | Mundelein |
| Joanne | Mathis | Monee |
| Andrea | Jones | Moline |
| Pamela | Boettcher | Mt Vernon |
| Daniel | Brockett | Strasburg |
| Jamie | Hacker | Zion |
| Ashly | Brown | Peoria |
| French | Iechia | Chicago |
| Erin | Fletcher | Chicago |
| Arnetta | Dean | Channahon |
| Debora | Kennedy | Channahon |
| Ware | Erica | South Chicago Heights |
| Veronica | Gabriel | Granite City |
| Casey | Wallace | Granite City |
| Tracey | Mattos | Elmwood Park |
| Ashley | Davis | Peoria |
| Michael | Brainer | Franklin Park |
| Gloria | Guaderrama | Chicago |
| Jennifer | Dieckow | Peoria |
| Alanah | Tellez | Cicero |
| Shawndra | Hubbard | West Peoria |
| Riechers | James | Antioch |
| Kristina | Lowman | Channahon |
| Dale | Toennies | Belleville |
| Matthew | Cook | Springfield |
| Donna | Perigo | Granite City |
| Alejandra | Lopez | Berwyn |
| Candace | Howard | Peoria |
| Chasity | Allison | Chicago |
| Amy | Marcum | Channahon |
| Farah | Davenport | Ingleside |
| Christy | Finley | Plainfield |
| John | Clarner | Oglesby |
| Stephanie | Kneip | Joliet |
| Vicki | Fruin | Marengo |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daryl | Lady | Marengo |
| Vanessa | Hill | Marion |
| Karen | Turczyn | Peru |
| Aaron | Simonson | Chicago |
| Krystal | Collado | Chicago |
| Eric | Gibson | Evergreen Park |
| Alejandra | Velazquez | Chicago |
| Anne | Scharf | Milford |
| Joellyn | Marcus | Peoria |
| Lino | Galvan | Cicero |
| Mary | Cook | Quincy |
| Uriel | Lopez | Lansing |
| Valarie | Beals | Mount Vernon |
| Jeff | Goll | Belvidere |
| Benjamin | Tom | Wauconda |
| Serita | Williams | Plainfield |
| Sarah | Durbin | Springfield |
| Steven | Joyce | Springfield |
| Raul | Frausto | Chicago |
| Allison | Solway | Lake Barrington |
| Jennifer | Barnes | Northlake |
| Pamela | Coleman | Chicago |
| William | Lockwood | Romeoville |
| Robert | Piontek | Grayslake |
| Carlos | Cortes | Chicago Heights |
| Nicole | Horvath | Glendale Heights |
| Chris | Carlyle | Farmington |
| Rolando | Gutierrez | Villa Park |
| Rolando | Gutierrez | Villa Park |
| Jeffrey | Erickson | Manteno |
| Donna | Harris | Rock Island |
| Heather | Kangas | Moline |
| Joseph | Ableiter | Rockford |
| Patrick | Maxwell | Zion |
| Herika | Fakayode | Aurora |
| Casey | Burke | Chicago |
| Andrew | Hatfield | Plainfield |
| Erin | Hargrove | Decatur |
| Catherine | Bohn | Schaumburg |
| Josh | Kapson | Schaumburg |
| Darrell | Rolle | Springfield |
| Dominique | Jones | Chicago |
| Marie | Onorato | Chicago |
| Natalia | Seiber | Franklin Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Samuel | He | Plainfield |
| Shawn | Davis | Mattoon |
| Karina | Escobedo | Waukegan |
| George | Vaughn | Springfield |
| Bolanle | Shodipo | Evergreen Park |
| Jason | Arient | Chicago |
| Kimberly | Fijalkowski | Plainfield |
| Luis | Lim | Elmwood Park |
| Christopher | Chmielewski | Leland |
| Elizabeth | Hernandez | Chicago |
| Rodney | Cameron | Rockford |
| Mark | Clatto | Granite City |
| Ernie | Principe | Plainfield |
| Frances | Thomas Allen | Chicago |
| Tammy | Tello | Belvidere |
| Laura | Brogan | River Grove |
| Clairice | Marshall | Granite City |
| Bernessa | Wilson | Aurora |
| Margie | Cage | Chicago |
| Caitlin | Radick | Chicago |
| Francisco | Monzon | Chicago |
| Tyce | Curry | Zion |
| Tim | Scheldt | Alton |
| Betillo | Arellano | Peru |
| Danielle | Dawson | Granite City |
| Amanda | Williams | Alton |
| Jared | Molstead | Chicago |
| Richard | Lemonds | Thebes |
| Sherman | Gibson | Chicago |
| Doreen | Linderman | Naperville |
| Alexander | Hernandez | Chicago |
| Esteban | Lopez | Chicago |
| Esmeralda | Estrada | Chicago |
| Julie | Ziga | Channahon |
| Cynthia | Williams | Waukegan |
| Kimberly | Delgado | Rockford |
| Rowyada | Fakhouri | Chicago |
| Christopher | Hudson | Peoria |
| Stephen | Kendall | Chicago |
| Migdalia | Hernandez | Chicago |
| Lisa | Fathke | Franklin Park |
| Vincent | Ferro | Chicago |
| Raul | Berrios | Berwyn |
| Beatriz | Contreras | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jermale | Younger | Waukegan |
| Darcy | Welsh | Channahon |
| Luis | Sianez | Blue Island |
| Susan | Tieman | Hettick |
| Arden | Barrett | Evergreen Park |
| Isabel | Sippo | Granite City |
| Elizabeth | Toland | Oneida |
| Dante | Dugan | Chicago |
| Albert | Kirst | Cicero |
| Shannon | Hunt | Chicago |
| Christine | Mathy | Mundelein |
| Debra | Arrowood | Manito |
| Kathryn | Hodges | Shiloh |
| Pierre | Wright | Belleville |
| Kenya | Key | Belleville |
| Tanya | Hull | Granite City |
| Edward | Sophanavong | Peoria |
| Sabrina | Felix | Chicago |
| Lucy | Duca | Bartlett |
| Luis | Martinez | Elgin |
| Diego | Delgadillo | Aurora |
| Joshua | Hawley | East Peoria |
| Africa | Chavez | Chicago |
| James | Chanin | Woodridge |
| Alejandro | Garcia | Chicago |
| Adam | Jakoubek | Mundelein |
| Emanuel | Cortez | Berwyn |
| Nicole | Gonzalez | Chicago |
| Tom | Webb | Chicago |
| Lanita | Brown | Chicago |
| James | Dent | Chicago |
| Robert | Wells | Plainfield |
| Ernesto | Bernal | Springfield |
| Lisa | Hackney | Schaumburg |
| Wesley | Cochran | Chicago |
| Jacob | Johnson | Peoria |
| Lisa | Thomas | Springfield |
| Virginia | Earl | Blue Island |
| Jennifer | Combs | Centralia |
| Rita | Wilcox | Galesburg |
| Felix | Huang | Chicago |
| Maria | Barba | Chicago |
| Walter | Mcbride | Chicago |
| Katlyn | Gard | Hettick |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mark | Kallenborn | Chicago |
| Brett | Jensen | Chicago |
| Nicholas | Costa | Channahon |
| Kristen | Eunson | Joliet |
| Amanda | Seed | Saint Francisville |
| Ebony | Blade | Peoria |
| Arthur | Kim | Franklin Park |
| Eric | Kalnajs | Chicago |
| Shawn | Barnett | Chicago |
| Kimberly | Hudson | Peoria |
| Iesha | Wheatley | Chicago |
| Jenny | Mccarry | Springfield |
| Dennis | Mccarry | Springfield |
| Nicole | Wroten | Blue Island |
| Ricardo | Vega | Chicago |
| Lynda | Calderon | Chicago |
| Latasha | Jones | Aurora |
| Debra | Agnew | Woodridge |
| Richard | Dieker | Franklin Park |
| Elder | Arjona | Chicago |
| Mildred | Velez | Chicago |
| Millicent | Griffin | Lansing |
| Emery | Tran | Chicago |
| Quincy | Mathis | Chicago |
| Sherry | Kust | Antioch |
| Vanessa | Morini | Berwyn |
| Dana | Lovell | Peoria |
| Justin | Hadad | Des Plaines |
| Josetta | Weatherall | Chicago |
| James | Kladis | Chicago |
| Beverly | Lewis | Chicago |
| Teresa | Hurst | Mahomet |
| Stephanie | Douglas | Palatine |
| Alexander | Thomas | Elgin |
| Nigel | Thomas | Elgin |
| Andrew | Wilkins | Galesburg |
| Klinker | Cathy | Blue Island |
| Jessica | Luna | Elmwood Park |
| Bruce | Diaz | Chicago |
| Wendy | Benson | Channahon |
| Nanette | Flynn | Crete |
| Elizabeth | Wilson | Granite City |
| Justin | Antony | Chicago |
| Max | Armendariz | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeremy | Wilhelm | Sycamore |
| Linda | Everitt | Des Plaines |
| Chad | Oppedisano | Chicago |
| Jessica | Huff | Kankakee |
| Jordan | Bell | Chicago |
| Scott | Fincher | Rockford |
| Kinja | Cager | Hampshire |
| Shareen | Franklin | Woodridge |
| Jeffrey | Bland | Rockford |
| Marisol | Lopez | Chicago |
| Gregory | Tucker | Decatur |
| Paul | Lonzo | Chicago |
| Rya | Biery | Chicago |
| Chiyere | Oshokoya | Chicago |
| Jonathon | Johnston | Channahon |
| Patrick | Taylor | Mundelein |
| Vincent | Love | Chicago |
| Michael | Schoneman | Decatur |
| Tamika | Tyler | Flossmoor |
| Marquita | Young | Flossmoor |
| Danielle | Marchese | Downers Grove |
| Jack | Daugherty | Downers Grove |
| Rose | Henderson | Chicago |
| Christie | Kruchten | Naperville |
| Carlos | Barrera Jr | Chicago |
| Nicholas | Cvijovic | Chicago |
| Jesus | Gonzalez | Chicago |
| Katiria | Gomez | Chicago |
| Mayra | Cepeda | Chicago |
| Samantha | Weiner | Chicago |
| Paul | Zayas | Chicago |
| Patrick | Jones | Chicago |
| Patrick | Jones | Chicago |
| Susan | Henson | Rockford |
| Donetta | Cosner | Moline |
| Debra | Thomas | Blue Island |
| John | Hand | Columbia |
| Douglas | Demarco | Riverwoods |
| Patricia | King | Granite City |
| Christina | Byers | Bourbonnais |
| Alexander | Cruzado | Berwyn |
| Diana | Padua | Chicago |
| Jessica | Karpinski | Diamond |
| Erica | Gaul | Antioch |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dalynn | Bland | Chicago |
| Sutter | Christina | Antioch |
| Kathleen | Skelnik | Antioch |
| Sondra | Cain | Elmwood Park |
| Lisa | Bryl | Montgomery |
| Rachel | Walcher | Naperville |
| Bryen | Zimmerman | Naperville |
| Karyn | Brown | Chicago |
| David | Agnew Jr | Chicago |
| Chad | Wagner | Rockford |
| Sheri | Leyrer | Ogden |
| Denise | Mcaleer | Berwyn |
| Kevin | Walker | Chicago |
| Patricia | Colon | Berwyn |
| Michael | Garner | Chicago |
| Joshua | Troppe | Chicago |
| Dena | Martinez | Mundelein |
| Esperanza | Barcena | Blue Island |
| Michelle | Pattillo | Granite City |
| Serene | Cartwright | Chicago |
| Michael | Lopez | Aurora |
| Gary | Morford | Arcola |
| Matthew | Grojean | Bloomingdale |
| Yudel | Hidalgo | Oswego |
| Joe | Delarosa | Northlake |
| Kevin | Collins | East Peoria |
| Kevin | Tillman | Leland |
| Marylynn | Pedrus | Carlyle |
| Jackie | Klausing | Sparta |
| Brian | Glover | Aurora |
| Janine | Heaton | Oswego |
| Jean | Browning | Minooka |
| Joel | Davis | Bourbonnais |
| Mindy | Dance | Dawson |
| Erica | Cruz | Chicago |
| Willie | Ware | Chicago |
| Kathleen | Apea | Park Forest |
| Samantha | Gall | Channahon |
| Joseph | Avila | Blue Island |
| Jeff | Decore | St Charles |
| Peter | Carlson | Chicago |
| Paul | Wescher | Salem |
| Teri | Wescher | Salem |
| George | Mamach | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Charmaine | Boyd | Blue Island |
| Celeste | Boyd | Blue Island |
| Marian | Jackson | Woodridge |
| Aaron | Barba | Saint Charles |
| Teresa | West | Chicago |
| Ernestina | Gatchalian | Chicago |
| Adalberto | Lopez | Chicago |
| Robert | Gue | Channahon |
| Robert | Vail | Crete |
| Brandi | Hritz | Channahon |
| Charlene | Buckner Oladejo | Evergreen |
| Luis | Flores | Chicago |
| Cline | Carol | Oregon |
| David | Nobel | Chicago |
| John | Fiordirosa | Ingleside |
| Zakiya | Buffkin | Channahon |
| Erin | Spinola | Channahon |
| Rebecca | Wooters | Decatur |
| Candace | Wilson | Chicago |
| Arieh | Daniels | Blue Island |
| Kamille | Mcbride | Chicago |
| Katherine | Spadaro | Channahon |
| Melissa | Covek | Tower Lakes |
| Jose | Estrada | Blue Island |
| Jennifer | Harrison | Granite City |
| Ethan | Fardoux | Chicago |
| Armand | Cann | Chicago |
| David | Emmerling | Antioch |
| Kimberly | Healy | Rolling Meadows |
| Dawn | Arjes | Paw Paw |
| Marcel | Washington | Streamwood |
| Charles | White | Urbana |
| Alberta | Manning | Pontoon Beach |
| Layla | Evans | Swansea |
| Joan | Vanzandt | Desplaines |
| Krystin | Birge | Bradley |
| Paul | Bekeleski | Palatine |
| Chrissy | Cates | Willowbrook |
| Corbin | Buttry | Mount Auburn |
| Tina | Fountain | Macon |
| Joseph | Dorner | Des Plaines |
| Marisa | Piccioli | Lockport |
| Mary | Breeden | Granite City |
| Michael | Kinsch | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Christopher | Beiser | Alton |
| Mary | Beiser | Alton |
| Jordan | Degayner | Chicago |
| Sarah | Anderson | Mulkeytown |
| Susan | Ferraro | Chicago |
| Cosmo | Ferraro | Chicago |
| Walker | Carrie Ann | Aurora |
| Caryl | Hodgdon | Antioch |
| Suzanne | Bonds | Plainfield |
| Maxwell | Bonds | Plainfield |
| Anthony | Roccasalva | Antioch |
| Leonard | Cohen | Antioch |
| Terri | Onley-Griffin | Aurora |
| Nanetta | Dancy-Matthews | Ottawa |
| Robert | Cote | Kankakee |
| Gregory | Stoiner | Carol Stream |
| Brian | Kapnick | Carpentersville |
| Carol | Kapnick | Carpentersville |
| Sai Chandrakanth | Kodi | Dekalb |
| Jacqueline | Welch | Wood Dale |
| Michelle | Packard | Sugar Grove |
| Fabiola | Galvez | Joliet |
| Connie | Scofield | Monee |
| Martin | Siekierzycki | Waukonda |
| Megan | Kim | Wauconda |
| Jeremy | Batson | Sherman |
| Aaron | Vanagaitis | Montgomery |
| Debbie | Thomas | Streator |
| Derrick | Kawa | Kankakee |
| Vanessa | Lewandowski | Riverside |
| Sarah | Hill | Schaumburg |
| Jeanette | Wilckens | Farmington |
| Zachary | Fry | Hamburg |
| Brigette | Banks | Lynwood |
| David | Wright | Granite City |
| Matthew | Blocker | Aurora |
| Jennifer | Kursell | Channahon |
| John | Schettler | Ashley |
| James | Dawson | Wauconda |
| Joseph | Gordon | West Frankfort |
| Lisa | Delarosa | Plainfield |
| Mikiyah | Bell | Granite City |
| Cheri | Thevenot | Pana |
| Garrett | Thevenot | Pana |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Samantha | Wilds | Antioch |
|---|---|---|
| Amy | Adams | Channahon |
| Ashlie | Thatcher | Mundelein |
| Kelly | Passolano | New Lenox |
| Philip | Carey | River Grove |
| Henry | Yim | Arlington Heights |
| Aaron | Johnson | Morris |
| Amanda | Hoyt | Illiopolis |
| Larry | Edwards | Pekin |
| James | Podgorski | Woodstock |
| Bree | Macarthur | Antioch |
| Kalandrae | Mallory | Justice |
| Laurie | James | Channahon |
| David | Seranella | Montgomery |
| Samantha | Cummings | Naperville |
| Thomasa | Cull | Crete |
| Jennifer | Carney | Channahon |
| Thomas | Anderlik | Monee |
| Jaclyn | Carroll | Channahon |
| Alan | Ginger | Marseilles |
| Nicole | Weener | Anna |
| Kevin | Werner | Anna |
| Maurice | Green | Crete |
| Shannon | Ellis | Chrisman |
| John | Bonn | Tower Lakes |
| Nancy | Bonn | Tower Lakes |
| Debra | Williams | Tamms |
| Vaughan | Palelei | Naperville |
| Donyale | Wright | Belleville |
| Kimberly | Eakins | Wheaton |
| Scott | Eakins | Wheaton |
| William | Lesesne | Naperville |
| Marcia | Grisanzio | Carol Stream |
| Thomas | Duggan | Wheaton |
| Christopher | Pawl | Carol Stream |
| Katrina | Kiegerl | Carol Stream |
| Sandra | Burau | Winfield |
| George | Hanson | Winfield |
| David | Maday | Winfield |
| Claudia | Kiley | Wheaton |
| Paul | Kiley | Wheaton |
| Cynthia | Doty | Caseyville |
| Tomeka | Long | Chicago |
| Brian | Young | Lemont |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mike | Hampton | Bourbonnais |
| Holly | Greb | Algonquin |
| Ron | Jones | Caseyville |
| Meg | Kasang | Lagrange |
| Angela | Dela Paz | Streamwood |
| Michael | Colter | River Forest |
| Michael | Tyner | Chillicothe |
| Darlene | Wilson | Maywood |
| Stephanie | Makos | Park Ridge |
| Rani | Canada | Danville |
| Rebecca | Witek | Roselle |
| Clifford | Matuszak | Roselle |
| Karen | Carrothers | Round Lake |
| Anthony | Schrementi | Steger |
| Erica | Young | South Barrington |
| Jayme | Muenz | St Charles |
| Karen | Provart | Chatham |
| Ryan | Bird | Oswego |
| Hannah | Cabada | Sandwich |
| Timothy | Coan | Mackinaw |
| Steve | Horrighs | Melrose Park |
| Ryan | Taetsch | Clifton |
| Michael | Vaughan | Niantic |
| Shannon | Adams | Machesney Park |
| Melvin | Bradley | Calumet City |
| Agnieszka | Nagi | Bartlett |
| Kelly | Johnson | Elgin |
| Edward | Tlaseca | Justice |
| Carmeshia | Tillman | Lynwood |
| Nashawnda | Holloway | Chicago Heights |
| Miguel | Alvarez | Chicago Heights |
| Marcus | Joiner | South Chicago Heights |
| Luis | Trenado | Oswego |
| Josh | Levine | Chicago |
| Felecia | Thackrey | Mattoon |
| Anthony | Cruz | South Chicago Heights |
| Kevin | Joseph | Peoria |
| Michelle | Turner-Watson | Belleville |
| Jeannie | Lantz | Woodstock |
| Wendy | Fanella | Woodridge |
| Gene | Heafner | Godfrey |
| Kat | Johnson | East Moline |
| Sandi | Puder | East Moline |
| Heather | Woodward | Mchenry |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| James | Waitekus | Marseilles |
| Liudmila | Puncevic | Algonquin |
| Margaret | Weaver | Chicago Heights |
| Daisy | Lorenzi | Chicago |
| Karen | Kingsley | Peoria |
| Nickolas | Podsada | Rolling Meadows |
| Summer | Dowling | Chicago |
| Sundiata | Conway | Chicago |
| Japhia | Mathews | South Chicago Heights |
| Connie | Bales | Mattoon |
| Amber | Rarrick | Rockford |
| Suzanne | Alt | Urbana |
| Erik | Kretsch | Rolling Meadows |
| Rachael | Bernardi | Rolling Meadows |
| Lorene | Bouboushian | Chicago |
| Angel | Goodman | Godfrey |
| Carla | Faulkner | Champaign |
| Adam | Bickett | Peoria |
| Ricardo | Contreras | Cicero |
| Jocelyn | Hornback | Woodstock |
| Catherine | Bowyer | Chicago |
| Hunter | Remmers | Farmer City |
| Phyllis | Ballard | Champaign |
| Sharese | Bradley | Chicago |
| Valerie | Chester | Berwyn |
| Brian | Heisserer | Belleville |
| Ben | Llaneta | Woodridge |
| Barbara | Rodway | Rockford |
| Sherry | Voss | Garden Prairie |
| Jennifer | Throne | Bunker Hill |
| Eric | Throne | Bunker Hill |
| Sandra | Bowen | Homewood |
| Amy | Merten | Ottawa |
| Thomas | Hall | Urbana |
| Esteban | Duverge | Naperville |
| Isiah | Siems-Thompson | Johnsburg |
| Yvette | Barbosa | Chicago |
| Tyler | Premak | Chicago |
| Jennifer | Butler | Mattoon |
| Geoffrey | Hunt | Woodridge |
| Bridget | Ward | Lasalle |
| Churchill | Connie | Lasalle |
| Chris | Bown | Lasalle |
| Louis | Gonzalez | Waukegan |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| Rick | Casolari | Dunlap |
|------|----------|--------|
| Kachina | Norington | Chicago |
| Denise | Capps | Springfield |
| Daniel | Ferraro | Chicago |
| Timothy | Kelly | Chicago |
| Kristina | Conway | Granite City |
| Darrell | Conway | Granite City |
| Shea | Beaupre | Woodlawn |
| Alison | German | Eldorado |
| Dexter | Gordon | Zion |
| Theresa | Garcia | Granite City |
| Carmisha | Wells | Champaign |
| Chris | Matthews Jr | Vandalia |
| Jose | Flores | Chicago |
| Claudia | Vega | Chicago |
| Mark | Johnson | Chicago |
| Timothy | Walker | Chicago |
| Kenya | Cleveland | Plainfield |
| Kent | Lameyer | Rockford |
| Larry | Howard | Hazel Crest |
| Breana | Howard | Hazel Crest |
| Rosa | Zavala | Cicero |
| Blanca | Zavala | Cicero |
| Oscar | Zavala | Cicero |
| Artemio | Zavala | Cicero |
| Stefan | Stankovic | Chicago |
| Christiana | Buckley | Rock Island |
| Kim | Schelle | Godfrey |
| Pamela | Costakis | Lisle |
| Gabriel | Carter | Peoria |
| Chase | Carter | Peoria |
| Rochell | Davenport | Chicago |
| Vanessa | Martin | Evergreen Park |
| Yaffa | Kagan | Chicago |
| Jason | Clark | Wood River |
| Ann | Hutton | Woodridge |
| Frank | Anthony | Godfrey |
| Kimberlee | Kasper | Elgin |
| Leah | Sebright | Machesney Park |
| James | Harding | Romeoville |
| Linda | Harding | Romeoville |
| Larry | Warren Jr | Calumet City |
| Nikita | Wynn | Bolingbrook |
| Nafis | Hyder | Bartlett |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bishop | Deonte | Zion |
| Piotr | Chmura | Elmwood Park |
| Christopher | Clark | Chicago |
| Karen | Pinelli | Northbrook |
| Veronica | Gonzalez | Chicago |
| Sims | Chris | Sidell |
| Margaret | Mckerral | Crete |
| Crystal | Williams | Champaign |
| Candace | Hileman | Wonder Lake |
| Christopher | Ginther | Wonder Lake |
| Paul | Gangloff | Franklin Park |
| Robert | Ellis | Zion |
| Brenda | Grady | Bloomington |
| Cristian | Cuellar | Brookfield |
| Jessica | Luciano | Elmwood Park |
| Kristy | Armstrong | Peoria |
| James | Dukeman | Effingham |
| Abby | Dunt | Bloomington |
| Dave | Dulany | Darien |
| Corey | Law | Woodriver |
| Jeffry | Matteson | Chicago |
| Angie | Ingram | Mason |
| Michelle | Dudley | Chicago |
| Robert | Hernandez | Chicago |
| Wyatt | Matteson | Mattoon |
| Senaida | Arteaga | Chicago |
| Sade | Baker | Markham |
| Strouse | Johanna | Chicago |
| Jacob | Alcott | Chicago |
| Brittany | Bermudez | Chicago |
| Brian | Markert | Chicago |
| Randall | Knox | Chicago |
| Kathi | Polz | Aurora |
| Samuel | Alvarez | Waukegan |
| Alon | Stotter | Chicago |
| Elias | Cruz | Chicago |
| Kimberly | Washburn | Peoria |
| Wiktor | Bilan | Woodridge |
| Richard | Ferris | Highland |
| Paul | Dutko | Chicago |
| Susan | Hackett | Springfield |
| Margaret | Barger | Springfield |
| Mitch | Diaz | Aurora |
| Heather | Jungman | Manhattan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daniel | Hernandez | Rockford |
| Jill | Lennox-Pawlinski | Plainfield |
| Rosa | Bounds | Granite City |
| Mary | Anderson | Springfield |
| Jennifer | Jacobsen-wood | Peoria |
| Kenneth | Swart | Rockford |
| Leonilo | Laude | Chicago |
| Marcus | Gray | Chicago |
| Yanira | Fortiz | Franklin Park |
| Carrie | Gordon | Centralia |
| Westin | Morrill | Lake Barrington |
| Kimberly | Denley | Lake Barrington |
| Rick | Ford | Charleston |
| Carlo | Defranco | West Dundee |
| Jeffrey | Berkbigler | Edwardsville |
| Broddrick | Harris | Alton |
| Gil | Castellanos | Rockford |
| Cathy | Larsen | Rockford |
| Isaiah | Colon | River Grove |
| Amanda | Troxtell | Alton |
| Daniel | Gordon | Northbrook |
| Latanya | Bozan | Saint Charles |
| Mary | Holt | Cicero |
| Cecelia | Johnson | Lombard |
| Antonio | Martin | Chicago |
| Gregory | Gaut | Marengo |
| Joanna | Adams | Rockford |
| Yvette | Burruss | Hazel Crest |
| Oleksandr | Veselskyy | Franklin Park |
| Craig | Bricco | Zion |
| Strou | Athea | Clayton |
| Teresa | Gonzalez | Chicago |
| Theodore | Gonzalez | Chicago |
| Daniel | Hong | Chicago |
| Missy | Taylor | Godfrey |
| Michael | Bick | Godfrey |
| Kian | Fotovat | Naperville |
| Brandy | Chester | Rockford |
| Curtis | Harvey | Rockford |
| Exavion | Fuse | Belleville |
| Jennifer | Ford | Chicago |
| Kyle | Akre | Rockford |
| Andrew | Lipski | Plainfield |
| Cassandra | Hutchings | Granite City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Amber | Lagesse | Clifton |
| David | Koob | Chicago |
| John | Bogucki | Glenview |
| Juan | Arriola Fiscal | Chicago |
| Jorge | Flores | Chicago |
| Dale | Karrick | Bloomington |
| Tia | Ellis | Rockford |
| Kathleen | Bauml | Peoria |
| Andrea | Easley | Chicago |
| Daniel | Brownlee | Alexis |
| Sean | Molohon | Belleville |
| Angela | Delgado | Zion |
| Kimberly | Camargo | Mchenry |
| Kevin | Franco | Hazel Crest |
| Anne | Weisgerber | Chicago |
| Gabrielle | Mahone | Chicago |
| Robert | Bodin | Palmyra |
| Darius | Ford | Chicago |
| Meredi | Anders | Makanda |
| Haidee | Gospodarek | Bloomingdale |
| Leah | Barrile | Grayslake |
| Lucas | Gallagher | Aurora |
| Shauna | Grant | Albion |
| Sabrina | Hinde | Round Lake |
| Lyndenice | Camacho | Melrose Park |
| Desiree | Turner | Fairmont City |
| Carolyn | Bourland | Alton |
| Allan | Dunlao | Lombard |
| Angel | Martinez | Chicago |
| Sharon | Redmon | Aurora |
| Samuel | Travis | Posen |
| Brenda | Ellis | Peoria |
| Sean | O'Horo | Aurora |
| Sally | Hampton | Springfield |
| Beverley | Martyn | Zion |
| James | Migneron | Granite City |
| Jeffrey | Leroy | Peoria |
| Deborah | Turner | Chicago |
| Katrina | Calhoun-Cleveland | Chicago |
| Jeanette | Watts | Peoria |
| Yuvonkia | Profit | Chicago |
| Susan | Keetterer | Godfrey |
| Susanna | Herrmann | Rockford |
| Eder | Hernandez | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Isabel | De La Cruz | Chicago |
| Victor | Dircio | Chicago |
| Helen | Bailey | Chicago |
| Laquisha | Washington | Rock Island |
| Travis | Reimolds | Little York |
| Christopher | Glastetter | Collinsville |
| Joshua | Torres | Chicago |
| Christina | Torre | Chicago |
| Prince | Harris | Bloomington |
| Sarah | Alvarez | Cicero |
| Andreas | Maynor | Chicago |
| Chris | Classen | Waukegan |
| Nicanor | Garcia | Chicago |
| John | Beckman | Chicago |
| Michelle | Lebron | Chicago |
| Suzzanna | Hernandez | East Saint Louis |
| David | Stopps | Wauconda |
| Joseph | Kollab | Elmwood Park |
| Amy | Luckenbill | Pekin |
| Tallin | Curran | Granite City |
| Mersija | Fakic | Chicago |
| Jason | Griffin | Chicago |
| Vince | Montalbano | Lisle |
| Yolanda | Hernandez | Berwyn |
| Jody | Nanini | Highland Park |
| Steven | Damron | Mount Vernon |
| Kelly | Pasternak | Belvidere |
| Rosemary | Mallaney | Kankakee |
| Kaylee | Frisch | Rock Island |
| Patricia | Motozapo | Ottawa |
| Christopher | Thomas | North Pekin |
| Alexis | Harper | Rockford |
| Cleauquita | Wiley | Evergreen Park |
| Sean | Murphy | Chicago |
| Michael | Bratschi | Chicago |
| Walter | Skowrinek | Peoria |
| Brian | Werle | Arlington Heights |
| Linda | Aponte-Rosado | Chicago |
| Katherine | Anderson | Peoria |
| Cynthia | Burket | Aurora |
| Pedro | Lorenzo | Chicago |
| Jacob | Hedeman | Rockford |
| Roy | Duncan | Elmwood Park |
| Barbara | Wilson | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ethan | Anderson | Granite City |
| Robin | Downing | Canton |
| Tracey | Pastore | Oswego |
| Gladys | Lopez | Bloomingdale |
| Ernesto | Bustos | Buffalo Grove |
| Judith | Kellerman | Du Bois |
| Alexis | Hogan Hobson | White Hall |
| Michael | Hawk | Du Bois |
| Immad | Khan | Carol Stream |
| George | Brinson | Rockford |
| Anna | Dilworth | Burnham |
| Stuart | Pearlman | Chicago |
| Mayra | Davila | Chicago |
| Jose | Hernandez | Chicago |
| Marcus | Childs | Peoria |
| Caneitra | Green | Peoria |
| Shannon | Vandyke | Girard |
| Griselda | Zepeda | Elmwood Park |
| Lesa | Pryor-Rowe | Chicago |
| Marletta | Farmer | Chicago |
| Terrena | Crowder | Chicago |
| Melissa | Dolbert | Decatur |
| Amanda | Kottman | Waukegan |
| Lawrence | Sukys | Chicago |
| Darius | Glover | Lisle |
| Jennifer | Anderson | Woodridge |
| Erica | Alcantar | South Chicago Heights |
| Lisa | Alcantar | South Chicago Heights |
| Miguel | Alcantar | South Chicago Heights |
| Kristin | Junior | Altamont |
| Desmond | Thomas III | Evanston |
| Luis | Gonzalez | Chicago |
| Judy | Gothelf | Glenview |
| Lydia | Bermudez | Chicago |
| Keratha | Williams | Rockford |
| Rebecca | Harms | Kankakee |
| Norma | Soliz | Chicago |
| Kacee | Chambliss | Homewood |
| Jose | Hernandez | Chicago |
| Ty | Champlin | Rockford |
| Cassandra | Champlin | Rockford |
| Joseph | Loris | Berwyn |
| Gregorio | Barbosa | Cicero |
| Samir | Mulla | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Salvador | Gamboa | Evergreen Park |
| Clementina | Gamboa | Evergreen Park |
| Kathyrn | Grzanich | Waukegan |
| Jesus | Gamboa | Evergreen Park |
| Luis | Bertrand | Chicago |
| Holly | Estabrook | Granite City |
| Eartha | Brown | Chicago |
| Jackson | May | Chicago |
| Felix | Serrato | Chicago |
| Vernon | Cole | Chicago |
| Francisco | Aguinaga | Chicago |
| Dustin | Dalberg | Rockford |
| John | Albert | Chicago |
| Ira | Francisco | Evergreen Park |
| Evgenii | Raikovskii | Chicago |
| Wendy | Dempsay | Shabbona |
| Robert | Kaniewski | Chicago |
| Diana | Kaniewski | Chicago |
| Ramonda | Gilmore | Waukegan |
| Bradley | Diekevers | Bolingbrook |
| Danielle | Diekevers | Bolingbrook |
| Jill | Caldwell | Burlington |
| Valerie | Suttle | Park Forest |
| Paul | Trippett | Carol Stream |
| Steven | Vujicic | Crystal Lake |
| Katie | Hanna | Crystal Lake |
| Jessica | Schnell | South Elgin |
| Angela | Abraham | Manteno |
| Jeff | Workman | Manteno |
| Shannon | Imming | Red Bud |
| Shanita | Tucker | Elk Grove Village |
| Yolanda | Ash | Elk Grove Village |
| Karen | Fitzsimmons | Geneva |
| Mary | Harris | Springfield |
| Manuel | Beltran | Chicago |
| Michael | Healy | Chicago |
| Turquoise | Cox | Chicago |
| Rachelle | Blumenthal | Crete |
| Jenna | Wille | Beecher |
| Kathleen | Lisek | Blue Island |
| Sharon | Thompson | Granite City |
| Justin | Johnson | Chicago |
| Amanda | Johnson-Abshire | Chicago |
| Luke | Malin | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Zach | Anderson | Chicago |
| Evelyn | Evans | Peoria |
| Terri | Trail | Rockford |
| Jose | Cervantes | Chicago |
| Joshua | Doty | Waterloo |
| Ida | Sergeant | Chicago |
| Steven | Burrell | Chicago |
| Karen | Hoffman | Du Bois |
| Victor | Hoffman | Du Bois |
| Michael | Macleod | Channahon |
| Joanne | Harrison | Chicago |
| Tito | Garcia | Chicago |
| Isabel | Colon | Chicago |
| Maria | Pecard | Chicago |
| Brandon | Coleman | Chicago |
| Tiffini | Floyd | Chicago |
| Labarron | Williams | Chicago |
| Michael | Floyd | Chicago |
| Jeannette | Garner | Lansing |
| Robert | Booth | Lansing |
| Damon | Brown | Markham |
| Jose | Acevedo | Chicago |
| David | Marrero | Berwyn |
| Collins | Evelyn | Rockford |
| Michael | Sonnenberg | Chicago |
| Tania | Villamil | Chicagochicago |
| Anthony | Fisher | Urbana |
| Randall | Webber | Evanston |
| Andrew | Hua | Chicago |
| Mimi | Pacey | Morton |
| Natalie | Thomas | Melrose Park |
| Ricky | Thomas | Melrose Park |
| Jesica | Martindale | Chicago |
| Sarah | Damnjanovic | Marseilles |
| Jeffery | Wilds | Chicago |
| George | Neill | Chicago |
| Menachem | Bernath | Chicago |
| Jeff | Crowell | Carbondale |
| Cassie | Hanbaum | Anna |
| Rodney | Hanbaum | Anna |
| James | Mclafferty | Murphysboro |
| Cheryl | Calabrese | Bartlett |
| John | Lockman | Manhattan |
| Tasha | Thornton | Lombard |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Valarie | Traynham | Aurora |
|---------|----------|--------|
| Dinesh Kumar | Subramanian | Wheeling |
| Zachary | Lombardi | Wheeling |
| Robert | Manella | Aurora |
| Robert | Schlappi | Marseilles |
| Demetrius | Hymon | Bolingbrook |
| Howard | Rachelson | Vernon Hills |
| Spencer | Steeves | Lake Zurich |
| Erik | Hanson | Schaumburg |
| Toni | White | Homewood |
| Sara | Duran | Oswego |
| Latasha | Bransford | Highland Park |
| Ivana | Proscurov | Chicago |
| Susan | Macias Wolfe | Rockford |
| Timothy | Barker | Aurora |
| Anthony | Martinez | Chicago |
| Craig | Stocker | Wauconda |
| James | Kirkwood | Chicago |
| Charlean | Threet | Evergreen Park |
| Quinethel | Brown | Chicago |
| Heather | Wieher | Evergreen Park |
| Edith | Herrera | Monee |
| Jose | Herrera | Monee |
| Brigget | Croft | Chicago |
| Cristopher | Baker | Chicago |
| Tyler | Hughes | Naperville |
| Timothy | Adams | Waukegan |
| Jason | Tien | Glenview |
| Sara | Burnett | Blue Island |
| Brandon | Calhoon | Marseilles |
| Yolanda | Colyer | Aurora |
| Michael | Burke | Chicago |
| Elizzabeth | Kaufman | Island Lake |
| Dan | Knebel | Aurora |
| Jeffrey | White | Belleville |
| Barbara | Nowack | Ashland |
| Joshua | Feinberg | Chicago |
| William | Banks De Beauharnais | Chicago |
| Maksym | Ostapenko | Chicago |
| Thomas | Hart | Ingleside |
| John | Fehlberg | Chicago |
| Richard | Mason | Markham |
| Charles | Hyatt | Island Lake |
| Shaina | Paddick | Ofallon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kelly | Clarke | Sugar Grove |
| Michael | Wesby | Kankakee |
| Benjamin | Hall | Aurora |
| Anwar | Khan | Glenview |
| Naimath | Khatoon | Glenview |
| Ronald | Thompson | Homewood |
| Jennifer | Edwards | Morton |
| Andria | Wahl | Rockford |
| Michele | Bowen | Aurora |
| Ryann | Garcia | Yorkville |
| Kaitlyn | Haymes | Rock Falls |
| James | Bruno | Mundelein |
| Shaun | Ebert | Sycamore |
| Koral | Kaufman-Jordan | Ingleside |
| Steve | Wozniak | Aurora |
| Melissa | Barkdoll Clark | Rio |
| Nathan | Underhile | Lisle |
| Nathan | Underhile | Lisle |
| Ronald | Grabowski | Antioch |
| Julie | Grabowski | Antioch |
| Nick | Escamilla | Yorkville |
| Frank | Jackson | Park Forest |
| Michael | Aussem | Cary |
| Mayra | Cano | Wood Dale |
| Susana | Osuch | Bolingbrook |
| Lorene | Taylor | Bolingbrook |
| Dolores | Kostrzewa | St Charles |
| Melba | Ryffel | Fairmont City |
| Marcez | Haskins | Aurora |
| Maurice | Hamilton | Zion |
| Jordan | Tiritilli | Channahon |
| Kathleen | Cygan | Spring Grove |
| Lela | Skowronski | Island Lake |
| Willie | Walls | Chicago |
| Codi | Verheye | Hillsdale |
| Justin | Vasaune | Channahon |
| Madhana | Gulliver | Grayslake |
| Taylor | Goode | Wheeler |
| Kristin | Conduff | Marseilles |
| Bill | Bart | Marseilles |
| Sonya | Jackson | Lisle |
| Nolan | Brooks | Champaign |
| Christian | Matulac | West Dundee |
| Rose | Toliver | Olney |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mary | Theodosopoulos | South Elgin |
| Bryanna | Fujino | Palatine |
| Tricia | Bryant | Cary |
| Lana | Bartolomucci | Anna |
| Janece | Stefanov | Lexington |
| Kimberly | Badgley | Yorkville |
| Jay | Badgley | Yorkville |
| Kathleen | Westaby | Freeport |
| Michael | Hoss | Ingleside |
| Robbie | Williams | Rockford |
| Jacquelyn | Utter | Kansas |
| Brian | Katzung | Northbrook |
| Alvin | Kuo | Lisle |
| Shelly | Buford | Godfrey |
| Christine | Kniker | Sandoval |
| Dawn | Daly | Sheridan |
| Jim | Hatfield | Hainesville |
| Trevor | Berggren | Bartlett |
| Kimberly | Currie | Galesburg |
| Casandra | Kinney | Addieville |
| Kim | Bryant | Braidwood |
| Christina | Wittwer | Morris |
| Leslie | Howard | Franklin |
| Jennifer | Briney | Astoria |
| Kelly | Brown | Bingham |
| Craig | Swindall | Naperville |
| Joesph | Marth | Prophetstown |
| Michelle | Heston | Prophetstown |
| Hootman | Christopher | Galesburg |
| Laurie | Dudzienski | Aurora |
| Shalanda | Townsend | Winfield |
| Therese | Beegan | West Chicago |
| Chris | Bicek | Winfield |
| Karey | Nicolini | Winfield |
| Carrie | Dahlby | Winfield |
| Delores | Temes | Winfield |
| Christian | D'Onofrio | Winfield |
| Michael | Hamling | West Chicago |
| Hoffman | Mary | West Chicago |
| Michael | Trojan | Winfield |
| Kathy | Earley | Warrenville |
| Vl Mayo | Mayo | Warrenville |
| Brandee | Hewlett | Glen Carbon |
| Javier | Cardenas | Algonquin |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ashley | Diaz | Columbia |
| Stephanie | Tutt | Normal |
| Amy | Lamer | Willow Springs |
| Fulani | Fateen | Chicago |
| Melissa | Conlin | Fox Lake |
| Jaewon | Lee | Chicago |
| Chad | Farmer | Riverdale |
| Kim | Beaulieu | Bourbonnais |
| Donna | Jones | Paris |
| Troy | Kelly | Bourbonnais |
| Tamie | Mcbride | Riverside |
| Cheryl | Mccann | Murphysboro |
| Adam | Dunlap | Elgin |
| Miss Ralph | Sporck | Minooka |
| Jennifer | Ludwig | Rochester |
| Hailey | Bolen | Fairview Heights |
| Tera | Mcadoo | Belleville |
| Teresa | Wudi | Addison |
| Julia | Norquist | Naperville |
| Sarrie | Flanagan | Sandwich |
| Kristi | Jones | Oswego |
| Jennifer | Douglas | Harvey |
| John | Mustard | Hampshire |
| Nancy | Cordova-Law | Des Plaines |
| Julie | Bohannon | Mount Prospect |
| Melanie | Haugen | Braidwood |
| Andrew | Chmielewski | Bradley |
| Edward | Chmielewski | Bradley |
| Arlene | Correa | Bloomingdale |
| Craig | Palmquist | Mooseheart |
| Cynthia | Barrett | East Dubuque |
| Sarah | Dick | South Elgin |
| Katrel | Wilson | Rock Island |
| Vickie | Lacour | Lake In The Hills |
| Thad | Venchus | Woodridge |
| Kelsey | Allen | Oswego |
| Joanna | Kaproulias Zepeda | Park Ridge |
| Carriann | Boecker | North Aurora |
| Jake | Hunziker | Jonesboro |
| Brandon | Hamel | Chicago |
| Matthew | Hill | Chicago |
| Kimberly | Alifen | Chicago |
| Laura | Lundin | Chicago |
| Jennifer | Hamlin | Cicero |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Cynthia | Kelly | Joliet |
| Miles | Horton | Springfield |
| David | Booker | Chicago |
| Jennie | Whitlock | New Canton |
| Robert | Gauld | New Canton |
| Nadine | Winston | Northbrook |
| Ron | Chiodini | Geanite City |
| Alexis | Kowalik | Chicago |
| Kimberly | Bennett | Waukegan |
| Matthew | England | Mattoon |
| Jamie | Behrens | Bloomington |
| David | Wigger | Godfrey |
| Nakeita | Johnson | Hazel Crest |
| Tamala | Johnson | Hazel Crest |
| Daniel | Kim | Chicago |
| Vicki | Hussey | Lawrenceville |
| Lisa | Long | Rock Falls |
| Amy | Henkel | Oregon |
| Gabrielle | Gillett | Crystal Lake |
| Shelby | Wollack | Belvidere |
| Christopher | Clymer | Mount Vernon |
| Justin | Finefield | Cary |
| Nichole | Garcia | Alton |
| Carlyn | Camingue | Springfield |
| Amy | Wolff | Granite City |
| Adam | Koziel | Ottawa |
| Lisa | Fitzrandolph | Zion |
| Robert | Edwards | Granite City |
| John | Edwards | Granite City |
| Megan | Jones | Springfield |
| Dale | Garner Jr | Peoria |
| Cantranette | Mccrimon | Aurora |
| Lolita | Marsette-Jones | Belleville |
| Floyd | Scott Jr | Oakwood |
| Chad | Barnett | Swansea |
| Jessica | Doubet | Trivoli |
| Alexander | Eisenberg | Chicago |
| George | Lupo | Quincy |
| Constance | Tucker | Peoria |
| Hillari | Fleming | Springfield |
| Alexandra | Magiera | Chicago |
| Eduardo | Contreras | Chicago |
| Jeff | Gibbs | Chicago |
| Geraldine | Friis | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Harry | Sandhu | West Chicago |
| Terri | Mason | Urbana |
| Ahrin | Plecker | Danville |
| Michelle | Mcquern | Montgomery |
| Alexander | Wray | Springfield |
| Gazelle | Dumagan | Naperville |
| April | Baker | Homewood |
| Lisa | Gilmore | Blue Island |
| Mary | Fyfe | New Lenox |
| Delown | Hall | Zion |
| Edwena | Edwards | Zion |
| Amanda | Gerhard | Jolietjoliet |
| Jasmine | Doyle | Belleville |
| Melinda | Corwin-wilkinson | Granite City |
| Heather | Wilburn | Olive Branch |
| Michelle | Williams | Hazel Crest |
| Jonathan | James | Rock Island |
| Brice | Voyles | Mount Vernon |
| Karen | Williams | Quincy |
| Jessica | Drummond | Mattoon |
| Kevin | Tyler | Chicago |
| Lukeeshia | Johnson | Granite City |
| Ashley | Schoger | Winslow |
| Stephanie | Calbert | Kankakee |
| Tonya | Murphy | Calumet City |
| Matthew | Hoppensteadt | Batavia |
| Ryan | Clauson | Volo |
| Casey | Wintz | Bartlett |
| Maria | Garcia | Blue Island |
| Susie | Calloway | Peoria |
| Veronica | Stansberry | Chicago |
| Aleigha | Giangiorgi | Zion |
| Jim | Inlow | Alton |
| David | Guiel | Metropolis |
| Wendy | Kaput | Chicago |
| Dante | Williams | East Peoria |
| Regina | Peet | Waukegan |
| Joseph | Lewis | Hazel Crest |
| Tanya | Jones | Blue Island |
| Johnson | Chad | Rockford |
| Lisa | Ard | Cicero |
| Bryant | Warren | Homewood |
| Gerardo | Estevez | Aurora |
| Cyneathia | Gray | Hazel Crest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shaun | Brady | Blue Island |
| Kelly | Hutsell Cook | Rockford |
| Eddie | Rodarte | New Lenox |
| Diana | Calingo | Joliet |
| Philip | Durie | Alton |
| Rebecca | Kody | Elgin |
| Jefferson | Cherrington | Joliet |
| Elizabeth | Carroll | Chicago |
| Brandon | Carroll | Chicago |
| Lynette | Holliman | Waukegan |
| Wyshanda | Pipes | Waukegan |
| Leland | Bough | Charleston |
| Brittany | Bridges | Granite City |
| Brandon | Zeone | Peoria |
| Edward Antoni | Ciepiela | Chicago |
| Oscar | Lopez | Montgomery |
| James | Fagan | Spfld |
| Rishu | Thukral | Chicgao |
| Brett | Bulatek | Chicago |
| Mitchell | Coleman | Peoria |
| Rachel | Hahn | Moline |
| Jon | Gulley | Vienna |
| Roberto | Bedolla Jr | Chicago |
| Norvell | Julie | Kankakee |
| Daisy | Alvarado | Chicago |
| Suzanne | De Los Monteros | Plano |
| Sharon | Kennedy | Woodridge |
| Marco | Mancinelli | Melrose Park |
| Ricardo | Martinez | Chicago |
| Linda | Hackley | Cicero |
| Steve | Huesca | Chicago |
| Michael | Romor | Algonquin |
| Daniel | Walker | Peoria |
| Francisco | Villa | Waukegan |
| James | Bruce | Chicago |
| Francis | Wallace | Belleville |
| Stephany | Wallace | Belleville |
| Antonio | Acevedo | Granite City |
| Don | Adams | Springfield |
| Lisa | Gillespie | Rockford |
| Christine | Vanderford | Chicago |
| Payton | Sprankle | Joliet |
| Matthew | Kozicki | Northbrook |
| Yesenia | Colon | Elmwood Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Timothy | Hayes | Peoria |
| Stephanie | Henderson | Chicago |
| Ameenah | Howard | Chicago |
| Manuel | Mancilla | Chicago |
| Renika | Wilson | Rockford |
| Cindy | Gonzalez | Chicago |
| Thomas | Zajac | Chicago |
| Natasha | Miklos | Berwyn |
| Mathilda | Biggers | Matteson |
| Evelyn | Biggers | Matteson |
| Rhonda | Johnson | Matteson |
| Raphael | Kamner | Crystal Lake |
| Tammi | Andries | Nokomis |
| Camela | Kennedy | Lynwood |
| Claudia | Erath | Calumet City |
| Michael | Spah | East Moline |
| Darryl | Christopher | Lansing |
| Morgan | Redona | Plainfield |
| Debra | Czyznikiewicz | Joliet |
| Jan | Parting | Kankakee |
| James | Hillmer | Granite City |
| Troy | Eitel | Elmwood Park |
| Lemont | Harrison | Chicago |
| Natrice | Zamora | Chicago |
| Monica | Allen | Swansea |
| Linda | Corrigan | Mchenry |
| Young | Trina | Hazelcrest |
| Laura | Foster | Ottawa |
| Heather | Wise | Granite City |
| Siobhan | Croft | Evergreen Park |
| Michael | Hernandez | Zion |
| Jordan | Spreitzer | Springfield |
| Denise | Contesso | Chicago |
| Kelly | Drum | Mattoonil |
| Marshall | Daily | Mattoon |
| Candi | Mcgriff | Peoria |
| Kyie | Hess | West Peoria |
| Daniel | Adams | Chicago |
| Eric | Jefferson | Lisle |
| Elise | Wilson | Cary |
| Donna | Stumbris | Franklin Park |
| Katie | Lonis | Elmwood Park |
| Jacquelyn | Rockford | Chicago |
| Debbie | Pocrnich | Wheeler |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cameron | Wert | Waukegan |
| Randy | Whitford | Granite City |
| Judy | Garris | Granite City |
| William | Nigaglioni | Chicago |
| Rosalynn | Herrera | Chicago |
| Luis | Martinez | Chicago |
| Keontae | Coleman | Waukegan |
| Susan | Hines | Springfield |
| Julie | Venegas | Berwyn |
| Toni | Grimes | Aurora |
| Carla | Foltz | Odin |
| Ernesto | Deras | Cicero |
| Alfredo | Cortes | Chicago |
| Starr | Peet | Waukegan |
| Cynthia | Nalan | Rockford |
| Erika | Givens | Vandalia |
| Marie | Harden | Chicago |
| Stephen | Harden | Chicago |
| Shari | Thomas | Warrenville |
| Melissa | Uzzell | Rock Island |
| Robert | Goode | Granite City |
| Megan | Tourtellott | West Dundee |
| Nestor | Cruz | Chicago |
| Tiffany | Christiansen | Chicago |
| Stacy | Kaplan | Chicago |
| Steven | Munnich | Woodridge |
| Kari | Wade | Bloomington |
| Yiying | Zhao | Chicago |
| Esmeralda | Sucilla | Montgomery |
| Ramon | Hargraves | Wakegan |
| Miguel | Ocon | Warrenville |
| Moaz | Khan | Warrenville |
| Ashley | Ochiltree | Mascoutah |
| Erin | Crenshaw | Calumet City |
| Carlos | Crenshaw | Calumet City |
| Lynnette | Crenshaw | Calumet City |
| Antonia | White | Calumet |
| Rebecca | Stace | Crystal Lake |
| Bryan | Balmer | Oswego |
| Rachel | Kane | Lombard |
| Ariel | Torres | Aurora |
| Strassalyn | Ayuba | Chicago |
| Scott | Silberman | Chicago |
| Michael | Acosta | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Molly | Gilskey | Montgomery |
|---|---|---|
| Melania | Vega | Chicago |
| Marcus | Mc Bryde | Chicago |
| April | Kolin | Chicago |
| Elizabeth | Gomez Tejada | Chicago |
| Karen | Duffy | Chicago |
| Marisol | Bonilla | Franklin Park |
| Shanette | Wells | Lansing |
| Megan | Kline | Rock Island |
| David | Mayberry | Springfield |
| Saul | Velazquez | Chicago |
| David | Estrada | Chicago |
| Gannon | Michelson | Peotone |
| Trinidad | Hernandez | Chicago |
| Maureen | Austin | Lisle |
| Tamekia | Mcdavid | Rockford |
| Daniel | Malinski | Chicago |
| Mary | Douglas | Broadview |
| Symone | Bridges | Chicago |
| Terri | Knutelski | Springfield |
| Ryan | Tucker | Chicago |
| Heather | Sirtoff | Rockford |
| Swanson | Jorgenna | Rockford |
| James | Armstrong | Lake Barrington |
| Reynaldo | Marchan | Chicago |
| Ruth | Martinez | Chicago |
| Elizabeth | Lush | Chicago |
| Sandra | Hanna | Waukegan |
| Lillian | Gonzalez | Chicago |
| Tammie | Karpinski | Peru |
| Megan | Brown | Peru |
| Charlton | Washington | Chicago |
| Stoxstell | Francesca | Chicago |
| Jessica | Evans | Chicago |
| Brian | Thomas | Lansing |
| Stephen | Lucas-Heinrich | Rock Island |
| Jeaneen | Hines | Sauk Village |
| Marquette | Davis | Rockford |
| Paul | Sutfin | Franklin Park |
| Vincent | Hennings | Rock Falls |
| Gladys | Bedolla | Schaumburg |
| Kevin | Carrera | Schaumburg |
| Kevin | Leblanc | Chicago |
| Bander | Alhayek | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joseph | Charielle | Naperville |
| Gregory | Obryant | Waukegan |
| Erica | Gardunio | Chicago |
| Kevin | Ashley | Chicago |
| Jerard | Bailey | Chicago |
| Joel | Wiegand | Clarendon Hills |
| Jennifer | Ledna | Wheeling |
| Alexander | Leimbeck | Tower Lakes |
| Shane | Trost | Bradley |
| Johnny | Watson | Bradley |
| Ricky | Cowan | Lansing |
| Clay | Hilgeman | Calhoun |
| Andrew | Dickenson | Chicago |
| Myles | Walton | Chicago |
| Josue | Torres | Chicago |
| Nancy | Grover | Goreville |
| Elaine | Okelley | Chicago |
| Jeaniece | Young | Aurora |
| Shannon | Malysa | Blue Island |
| Anita | Medic | Chicago |
| Joshua | Okane | Peotone |
| George | Belsom | Belleville |
| Justin | Pribyl | Chicago |
| Laura | Erving | Chicago |
| Donnie | Tucker | Olive Branch |
| Patricia | Harris | Franklin Park |
| Alvin | Gordon | Chicago |
| Akash | Kadakiya | West Chicago |
| Eduardo | Delgado | Chicago Illinois |
| Jordy | Ramirez Gil | Chicago |
| Timothy | Dore | Park Forest |
| Nadine | Heaton | Illinois City |
| Melinda | Caballero | Chicago |
| Quontez | Harrington | Chicago |
| Jacinda | Adams | Evergreen Park |
| John | Goosby | Markham |
| Darlita | Enoch | Chicago |
| Tamatha | Kelemen | Rock Falls |
| Debbie | Carthan | Lansing |
| Drozdowski | Adam | River Grove |
| Gerardo | Loza | Berwyn |
| Cassandra | Martin | Chicago |
| Ryan | Thornton | Yorkville |
| Mandy | Yu | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rasheeda | Davis | Lisle |
| Martin | Martinez | Elmwood Park |
| Gustavo | Cortes | Chicago |
| Susan | Bailey | Gurnee |
| Angelica | Chestleigh | Chicago |
| Julie | Dzierzynski | Aurora |
| James | Justice | Berwyn |
| Robby | Roxas | Chicago |
| Byron | Vinanzaca | Chicago |
| Melissa | Hernandez | Chicago |
| Shabana | Cano | Chicago |
| Geordon | Garcia | Chicago |
| Johnson | Jeniffer | Franklin Park |
| Sue | Hedding | Decatur |
| Gregory | Sparacio | Chicago |
| Keith | Hall | Chicago |
| Alisa | Hammond | Roseville |
| Sandi | Aguilar | Wauconda |
| Terry | Rabel | Leland |
| Richard | Fagg | Palmyra |
| Craig | Kritch | Crystal Lake |
| Nicholas | Goettsche | Lake Zurich |
| Armando | Bazan | Clarendon Hills |
| Milena | Stralka | Leland |
| Becky | Walsh | Romeoville |
| Maxim | Sachuk | Round Lake |
| Meghan | Hill | Montgomery |
| Stoycho | Bahanov | Chicago |
| Tina | Torres | Chicago |
| Joanne | Williams | Chicago |
| David | Longfellow | Chicago |
| Megan | Sischo | Montgomery |
| Michelle | Novoselac | Lakemoor |
| Annette | Beegun | Northbrook |
| Frenchie | Dobbins | Lansing |
| Tracy | Jakupcak | Marseilles |
| Austin | Duer | Chicago |
| Sharon | Holmes | Chicago |
| Angela | Kennedy | Evergreen Park |
| Vicky | Johnson | Evergreen Park |
| Cassandra | Johnson | Altamont |
| Alecia | Manuel | Chicago |
| Myra | Barrett | Chicago |
| Markees | Barrett | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Laddie | Butkus | Chicago |
| Emanuel | Brooks | Granite City |
| Rachel | Brooks | Granite City |
| Kimberly | Gillett | Moweaqua |
| Gisela | Cabrera | Chicago |
| Zach | Johnson | Decatur |
| Kyle | Walters | Chicago |
| Rosie | Paino | Chicago |
| Tracy | Anderson | Rock Falls |
| Ricardo | Batista | Chicago |
| Ariana | Padilla-Gonzalez | Evergreen Park |
| Denise | Walker | Homewood |
| Austin | Caldwell | Chicago |
| Lorice | Hood | Chicago |
| Barbara | Hood | Chicago |
| Jose | Oregel | Wood Dale |
| Sunday | Thompson | Bushnell |
| Brandon | Howe | Pingree Grove |
| Wayne | Tharpe | Romeoville |
| Sean | Clements | Woodstock |
| Brandon | Heselton | Neoga |
| Thomas | Fisher | New Lenox |
| Donna | Daniels Hall | Sauk Village |
| Joana | Young | Evergreen Park |
| Sheena | Henderson | Lansing |
| Jimmie | Orr Jr | Lansing |
| Kenneth | Welninski | Spring Grove |
| Brian | Daw | Marseilles |
| John | Franco | Chicago |
| Jeanette | Lavender | Alton |
| Trent | Blasco | Wauconda |
| Karen | Mestek | Chicago |
| Sarah | Cimino | Yorkville |
| Tsurumi | Koyama | Chicago |
| Mayra | Camacho | Chicago |
| Tanisha | Ford | Blue Island |
| Tammy | Jagert | Wauconda |
| William | Oberholtzer | Wauconda |
| Rosalyn | Jenkins | Glen Carbon |
| Cardillia | Harlin | Bolingbrook |
| Artis | Henderson | Romeoville |
| Michele | Mccall | Lakemoor |
| John | Mccall | Lakemoor |
| Andrew | Buettner | Maryville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Abigail | Roling | Island Lake |
| Norman | Elwood | Fisher |
| Cierra | Childs | Sauk Village |
| Angela | Childs | Sauk Village |
| Leroy | Casson | Waverly |
| Pierre | Cousar | Justice |
| Jennifer | Hoffman | Decatur |
| Stacy | Anderson | Salem |
| Thomas | Mclaughlin | Lake In The Hills |
| Jessica | Guevara | Mundelein |
| Teddi | Dollins | Mulkeytown |
| Juli | Simerly | Belvidere |
| Ryan | Wieting | Cary |
| Jose | Gutierrez | Chicago |
| Nicolette | Kaufman | West Chicago |
| Damien | Warner | Chicago |
| James | Goranson | Elk |
| Jasmine | Luvert | Calumet City |
| Laura | Hansen | Lakemoor |
| Tracy | Bramlett | Cary |
| Kathleen | Mcadams | West Chicago |
| Heidi | Kelsey Ritchey | Albion |
| John | Burris | Centralia |
| Erik | Wegscheid | Warrenville |
| Judith | Hudson | West Chicago |
| Debra | Bartholomew | Warrenville |
| Christine | Lodesky Avila | Warrenville |
| Dyan | Jorgensen | West Chicago |
| David | Muenster | West Chicago |
| Patricia | Vasques | Belleville |
| Liesha | Holman | Chicago |
| Lynn | Banks | Westmont |
| Ernesto | Hernandez | Kankakee |
| Eddie | Idris | Elgin |
| Teager | Kaitlyn | Bloomington |
| Fedro | Jason | Matteson |
| Karen | Jones | Belleville |
| Micah | Camodeca | Mount Vernon |
| Nicole | De La Torre | Villa Park |
| Jason | Nigro | Villa Park |
| Susan | La Veau | Hillside |
| Christopher | Satur | Fox Lake |
| Lori | Olurin | Olympia Fields |
| Mark | Tyler | Olympia Fields |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nicole | Hall | Ofallon |
| Andrea | Bird | Oswego |
| Kelly | Beasley | Glen Carbon |
| Timothy | Walker | Brookport |
| Jaterra | Williams | Bolingbrook |
| Sharon | Williams | Belleville |
| Steven | Elster | Buffalo Grove |
| Sarah | Gamboa | Wood Dale |
| Rick | Goode | Des Plaines |
| Ieshia | Jackson | Bradley |
| Isaiah | Williams | Bradley |
| Elzbieta | Szufryn | Mount Prospect |
| Roman | Szufryn | Mount Prospect |
| Angelo | Napoliello | Mount Prospect |
| Lori | House | Carbondale |
| Melissa | Zielinski | Elgin |
| Jose | Dominguez | Blue Island |
| Sid | Johansen | Plainfield |
| Jonathan | Hazelrigg | Alton |
| Danny | Ruckoldt | Mccullom Lake |
| Patrick | Finney | North Riverside |
| Mario | Dahlen | Island Lake |
| Patricia | Moake | Marion |
| Marilynn | Brack | Peoria |
| Rocky | Hudspeth | Springfield |
| Penny | Harvey | Ed |
| Mark | Yung | Belleville |
| Michelle | Kaesebier | Springfield |
| Brianna | Maroney | Peoria |
| Alfredo | Rabadan | Waukegan |
| Johnny | Williams | Chicago |
| Caradine | Theresa | Blue Island |
| Yvonne | Black | Rockford |
| Wilson | Jara | Chicago |
| Ledimo | Jimenez | Chicago |
| Karla | Wright | Carpentersville |
| Daniel | Wright | Carpentersville |
| Victoria | Yucus | Springfield |
| Will | Umbel | Berwyn |
| Keiera | Harris | Chicago |
| Maria | Flores | Chicago |
| Raina | Hull | Chicago |
| Nancy | Harkins | Chicago |
| Anthony | Alyinovich | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Pamela | Rein | Quincy |
| Kathy | Edwards | Rockford |
| Ernie | Maaba | Chicago |
| Elizabeth | White | Rolling Meadows |
| Katherine | Halverson | Joliet |
| Jerry | Lewis | Blue Island |
| Jay | Falkowski | Chicago |
| Talya | Lawson | Springfield |
| Delana | Davis | Zion |
| Juwanda | Watson | Plainfield |
| Thomas | Buxton | Franklin Park |
| Wendy | Bulthuis | New Lenox |
| Brian | Meadowcroft | Aurora |
| Rusty | Woody | Belleville |
| Muhammad | Suleman | Joliet |
| Augustin | Andujar | River Grove |
| Charles | Ella | Rockford |
| Pedro | Lopez | Chicago |
| Theo | Williams | Joliet |
| Onnie | Macon | Peoria |
| Diana | Elshref | Springfield |
| Julie | Kalsow | Chicago |
| Gaye | Cotton | Belleville |
| Amber | Stanger | Wilmington |
| Kenneth | Lemerond | Rock Island |
| Michele | Ingram | Rockford |
| Anna | Wolski | Glenview |
| Roderick | Mckenny | Springfield |
| Dj | Fish | Chicago |
| Thaddeus | Urban | Chicago |
| Hayley | Kimbrue | Chicago |
| Christina | Hernandez | Evergreen Park |
| Joshua | Johnson | Zion |
| Lauren | O'gorman | Montgomery |
| Christopher | Tyson | Belvidere |
| Yingcong | Zhang | Chicago |
| Margaret | Deau | Algonquin |
| Jacob | Cramer | Chicago |
| Austin | Freeberg | Chicago |
| Brian | Pipal | Chicago |
| Gerard | Barron | Homewood |
| Christina | Henry | Swansea |
| David | Versey | Chicago |
| Anthony | Laskowski | Kirkland |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Amy | Baylor | Rock Island |
| Sony | Cortes | Chicago |
| Drew | Appel | Chicago |
| Samara | Kaufman | Chicago |
| Alexander | Escobedo | Joliet |
| Ashley | Johnson | Evergreen Park |
| Dwight | Stickrod | Chicago |
| Frederick | Torres | Chicago |
| Danielle | Bowens | Homewood |
| Melissa | Bartels | Franklin Park |
| Hugh | Wilson | Wheeling |
| Leo | Dempewolf | Dixon |
| Sherry | Walker | Galesburg |
| Angela | Lingelbach | Dixon |
| Vicki | Wash | Lynwood |
| Alexander | Howell | Buffalo Grove |
| Lloyd | Hilton | South Elgin |
| Ryan | Wolf | Mchenry |
| Michael | Arambula | Chicago |
| Julie | Walling | Alton |
| Shannon | Andrews | Crystal Lake |
| Robert | Koopmann | Highland Park |
| Nichole | Doucet | Rockford |
| Teresa | Benner | Rockford |
| Larry | Benner | Rockford |
| Connie | Cushman | Centralia |
| Michael | Hoffman | Chicago |
| Tracey | Johnson | Rockford |
| Kevin | Trackwell | Maryville |
| Villa | Yolanda | Ottawa |
| Carol | Martinez | Chicago |
| Marisa | Ikpoh | Chicago |
| Natalie | Andrade | Chicago |
| Tracy | Mcmenomy | Mchenry |
| Vince | Varco | West Chicago |
| Chuck | Tonyan | Wonder Lake |
| Deshona | Hert | Bloomington |
| Betty | Holmes | Lindenhurst |
| William | Holmes | Lindenhurst |
| Anthony | Gregory | Springfield |
| Patrick | Davis | Decatur |
| Karen | Davis | Decatur |
| Adam | Burns | Chicago |
| Nicole | Hernandez | North Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jen | Jeka | Evergreen Park |
|---|---|---|
| Jeremy | Thomas | Peoria |
| Erika | Whitney | Peoria |
| Daniel | Zapata | Elmwood Park |
| Frank | Tuttle | Mchenry |
| Brittany | Beamish | Mchenry |
| Marvin | Uribe | Chicago |
| Becky | Degryse | Moline |
| David | Phorasavong | Rockford |
| Rebecca | Adams | Zion |
| Jared | Danalewich-Werle | Zion |
| Albert | Alvarez | Naperville |
| Magali | Cruz | Chicago |
| Evelyn | Aguilar | Cicero |
| Nageeb | Hasan | Cicero |
| Chad | Wolfgram | Rockford |
| Tammy | Bushong | Peoria |
| Shanni | Wilson | Chicago |
| Tawanda | Washington | Chicago |
| John | Mare | Ava |
| Bernardo | Aguilar | Cicero |
| Jason | Greene | Granite City |
| Andrew | Gehling | Granite City |
| Kimmisha | Harris | Rockford |
| Shannah | King | West Peoria |
| Jarvis | Woods | Peoria |
| Lee | Mccarter | Blue Island |
| Laura | Brauman | Forrest |
| O'brien | Erin | Woodridge |
| Luis | Martinez | Rockford |
| Sabina | Rzegotka | River Grove |
| David | Guyette | Belleville |
| Cristina | Brooks | Chicago |
| Cristina | Brooks | Chicago |
| Laurie | Coudal | Marengo |
| Ryan | Larsen | Wadswortg |
| Evan | Codamon | Waukegan |
| Julissa | Zamora | Chicago |
| Melissa | Mauer | Belleville |
| Jerry | Walker | Rockford |
| Salees | Williams | Sauk Village |
| Maureen | Aikens | Westchester |
| Gregory | Kemp | Chicago |
| Jojo | Aloya | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Luquitta | English | Chicago |
| Andrea | English | Chicago |
| Linda | English | Chicago |
| Domonique | Williams | Chicago |
| Ryan | Olenski | Springfield |
| Rebecca | Farny | Dahlgren |
| Pam | Dietmeyer | Mchenry |
| Steven | Tison | Chicago |
| Jeff | Dudek | Plainfield |
| Victoria | Leone | Chicago |
| Joshua | Capovilla | Rockford |
| Sterling | White | Champaign |
| Paul | Levesque | Mchenry |
| Barb | Bibbiano | Glendale Heights |
| David | Bibbiano | Glendale Heights |
| Patricia | Langmaack | Bartlett |
| Vili | Nikolova | Woodridge |
| Gigi | Wallace | Granite City |
| Laura | Reasons | Chicago |
| Victor | Lorenzi | Chicago |
| Carlos | Colon Vega | Chicago |
| Manhua | Wu | Chicago |
| Robert | Gilmore | Plainfield |
| Retona | Wilsonshinall | Chicago |
| Theresa | Freeman | Peoria |
| Nicole | Horton | Peoria |
| Julio | De Santiago | Franklin Park |
| Velia | Flores | Franklin Park |
| Joshua | Wehr | Aurora |
| Christopher | Havnoonian | Chicago |
| Jason | Salemi | Franklin Park |
| Garett | Hettinger | Plainfield |
| Torshal | Williams | Chicago |
| Bertrand | Luang | Chicago |
| Danyelle | Anderson | Sauk Village |
| Cheryl | Frankowski | Carpentersville |
| Russell | Frankowski | Carpentersville |
| Evelyn | Christiansen | Clifton |
| Doreen | Heeter | Chicago |
| Sammy | Erving | Peoria |
| Stephen | Howell | Zion |
| Devlin | Lee | Moline |
| Cory | Burgess | Rockford |
| Hope | Thomas | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Levon | Marks | Bellwood |
|---|---|---|
| Aaron | Barger | Decatur |
| Diane | Graham | Chicago |
| Ashley | Warren | Rockford |
| Larry | Dates | Evergreen Park |
| Latrice | Wilson | Chicago |
| Melissa | Marcial | Chicago |
| Beatriz | Castillo | Chicago |
| Cassandra | Cervantes | Lansing |
| Tara | Hill | Sauk Village |
| Brian | Boss | Granite City |
| Chris | Harper | Granite City |
| Rene | Mandin | Chicago |
| Jason | James | Chicago |
| Delila | Martinez | Chicago |
| Amari | Banks | Crete |
| Julie | Ohley | Alton |
| Rashone | Oharrow | Markham |
| Sara | Craig | Earlville |
| Steven | Gillespie | Earlville |
| Ronald | Black | Algonquin |
| Monique | Aparicio | Chicago |
| Michael | King | Chicago |
| Leslie | Brill | Rockford |
| Aisha | Kittling | Aurora |
| Charles | Cobbin | Markham |
| Christopher | Lee | Chicago |
| Bud | Bilyeu | Springfield |
| Angelo | Wells | Chicago |
| Mayra | Lopez | Chicago |
| Jordan | Ware | East St Louis |
| Nolan | Mcnicholas | Evergreen Park |
| Elnora | Jefferson | Bellwood |
| Jaime | Lee | Waukegan |
| Vicki | Cox | Chicago |
| Marcy | Leibsohn | Springfield |
| Arianna | Bentel | Woodridge |
| Ross | Wilson | Windsor |
| James | Cass | Springfield |
| Daniel | Deck | Alton |
| Tiphani | Luckritz | Belleville |
| Barry | Maulden | Granite City |
| Suzanne | Nasadowski | Evergreen Park |
| Herbert | Harlan | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patricia | Johnson | Roselle |
| Peter | Jensen | Des Plaines |
| Vitaliy | Vlasenko | Wheeling |
| Angela | Hawthorne | Chicago Heights |
| Kassandra | Walters | Colona |
| Ryan | Tunney | Elmhurst |
| Robyn | Henderson | Lansing |
| Jamie | Gale | Manito |
| Eric | Grunauer | Coal City |
| Mauricio | Delgado | Chicago |
| Andrea | Vasata | Chicago |
| Michelle | Antablian | Chicago |
| Julie | Sestan | Chicago |
| Nakeya | Curry | Chicago |
| Brian | Becker | Aurora |
| Paul | Vena | Naperville |
| Lawrence | Booker | Chicago |
| Lisa | Rinearson | Evergreen Park |
| Mayer | Cynthia | Chicago |
| Deloris | Alderson | Homewood |
| Scott | Tyrala | Joliet |
| Daniel | Hedrick | Franklin Park |
| Jessica | Arroyo | Chicago |
| Lashonda | Flowers | Flossmoor |
| Yvette | Dolbee | Alton |
| Ana | Lopez | Chicago |
| Joshua | Davis | Chicago |
| Ben | Fredricks | Chicago |
| Sierra | Rill | Leafriver |
| Mariel | Asencio | Chicago |
| Obed Arturo | Colon | Chicago |
| Natasha | Hamilton | Decatur |
| Jorge | Gallardo | Chicago |
| Enereida | Zendejas | Chicago |
| Angela | Gore | Granite City |
| Dan | Gore | Granite City |
| Jarvis | Dixon | Lynwood |
| Elvia | Dixon | Lynwood |
| Kenneth | Reamer | Elmwood Park |
| Olugbenga | Odusote | Algonquin |
| Adam | Fritz | Jerseyville |
| Maureen | Behrens | Blue Island |
| Michael | Mckinnell | Chicago |
| Rhea | Dsouza | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patrick | Hanks | Rockford |
| Darrell | Hudson | Flossmoor |
| Ely | Bell | Chicago |
| Kaitlyn | Helms | Rockford |
| Cortlynd | James | Rockford |
| Karen | Woo | Chicago |
| Kevin | Dietsch | Moline |
| Renee | Tietsort | Rockford |
| Mark | Tietsort | Rockford |
| Carlos Javier | Cruz Camello | Chicago |
| Austin | Happel | Chicago |
| Mary Ann | Jasica | North Aurora |
| Meior | Burnett | Park Forest |
| Alexandre | Bourov | Pingree Grove |
| Marek | Pawelic | Streamwood |
| Christopher | Pigott | Wheeling |
| Pamela | Deckert | Wood Dale |
| Rob | Fischer | Manteno |
| Kelsey | Adams | Marseilles |
| Michael | Arellano | Justice |
| Clarence | Anderson | Chicago Heights |
| Henry | Givens | Chicago Heights |
| Wendy | Wilde | Springfield |
| Sharon | Gordon | Granite City |
| Sylvia | Albarran | Rock Island |
| Robert | Formeller | Lake In The Hills |
| Andrea | Junco | Cicero |
| Marcin | Drwila | Chicago |
| Bryce | Bond | Chicago |
| Joseph | Garcia | Chicago |
| Tiesha | Knight | Chicago |
| Julia | Brown | Chicago |
| Jessica | Shewmake | Ashley |
| Lisa | Knapp | Melrose Park |
| Christian | Bustos | Elmwood Park |
| Pamela | Buono | Chicago |
| David | Leon | Chicago |
| Tarryn | Freeman | Markham |
| Tiffany | Craw | Decatur |
| Tana | Baginski | Brookfield |
| Brian | Baginski | Brookfield |
| Kevin | Baginski | Brookfield |
| Josephine | Kilpatrick | Chicago |
| Lorna | Leslie | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Danielle | Keller | Markham |
|---|---|---|
| James | Graczyk | Chicago |
| Cheryl | Graczyk | Chicago |
| Sonya | Mason | Seneca |
| Tracy | Fok | Chicago |
| Vance | Wyatt | North Chicago |
| Ojeda | Bobbie | Rock Island |
| Phyllis | Wear | Blandinsville |
| Lauren | Fleming | Mundelein |
| Jillian | Somera | Chicago |
| Hayley | Freeman | Chicago |
| Maria | Gallarzo | Chicago |
| Sun | Kwok | Naperville |
| Anthony | Marine | Berwyn |
| Monika | Stempniewicz | Chicago |
| Amy | Levandowsky | Chicago |
| Jeff | Denhof | Belvidere |
| Terrence | Gooden | Rockford |
| Justin | Lownsberry | Lakemoor |
| Dusty | Doan | Elkville |
| Scott | Crawford | Crystal Lake |
| Susan | Crawford | Crystal Lake |
| Ashley | Wallace | Bushnell |
| Andrea | Dinkins | Bradley |
| Matthew | Gray | Mount Auburn |
| Rhonda | Kowall | Oswego |
| Melynyce | Latham-Hill | Calumet City |
| James | Hill | Calumet City |
| Kenan | Jones | Flossmoor |
| Marissa | Moyles | Aurora |
| Danielle | Toplak | Kingston |
| Angel | Graham | Centralia |
| David | Tufino | Chicago |
| Mercedes | Chong | Chicago |
| Lashaunda | Terry | Chicago |
| Daryl | Kelly | Chicago |
| Patrick | Rayford | Chicago |
| Melissa | Ogrodny | River Grove |
| Owen | Brett | Moline |
| Monica | Officer | Swansea |
| Tanya | Ward | Chicago |
| Kevin | Campbell | Markham |
| Matthew | Wolff | Joliet |
| David | Aguiniga | South Elgin |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rosie | Bruno | Chicago |
| Janiesha | Jones | Chicago |
| Susan | Hardison | Lynwood |
| Scott | Haller | Highland |
| Lorna | Konicki | Aurora |
| Candace | Lesniak | Newark |
| Kim | Liber | New Lenox |
| Luis | Cabrera | Chicago |
| Jamilia | Williams | Chicago |
| Deboria | Ersery | Aurora |
| Debra | Joslin | Earlville |
| Erika | Christensen | Rock Island |
| Beatriz | Garcia | Lansing |
| Ruben | Diaz | Chicago |
| Brandon | Evans | Chicago |
| Maciej | Tkaczyk | Chicago |
| Maria | Maloney | Chicago |
| Steven | Harper | Urbana |
| Cassandra | Walker | Harvey |
| Sherri | Walton-Peterson | Bartlett |
| Craig | Clark | Grayslake |
| Meghan | Clark | Grayslake |
| Rhett | Barke | Carbondale |
| Caeylai | Stower | Decatur |
| Norman | Pettigrew | Lindenhurst |
| Nikesha | Johnson | Chicago |
| Kelly | Koerner | Kankakee |
| Petcharat | Kidwell | Willow Springs |
| Anita | Lee | Chicago |
| Heather | Lacost | Geneva |
| Johnson | Brian | Glen Carbon |
| Asti | Dorsey | Chicago |
| Destanie | Hopping | Rockford |
| Kevin | Zhou | Chicago |
| Qiang | Zhou | Chicago |
| Liam | Poczatek | Northbrook |
| Timothy | Abbott | Franklin Il |
| Urickh | Bedolla | Waukegan |
| Sarah | Dirks | Moweaqua |
| Garrett | Howerter | Petersburg |
| Margaret | Johnson | Bourbonnais |
| Margaret | Shaykin | Manteno |
| Brandy | Curnutt-Joiner | Aurora |
| Ashley | Medler | Utica |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Patrick | Riolo | Chicago |
|---------|-------|---------|
| Alice | Bell | Springfield |
| Allen | Whitmore | Hillsdale |
| Sharon | Grublsky | Chicago |
| Robert | Hubler | Machesney Park |
| Kaylie | Honkala | Chicago |
| Ishmael | Cannon Jr | Peoria |
| Amy | White | Peoria |
| Erin | Wells | Lindenhurst |
| Mason | Frey | Peoria |
| Aja | Wright | Riverside |
| Anthony | Cobb | North Riverside |
| Sasha | Skillett | Franklin |
| Tamra | Legacy | Momence |
| Paul | Hargrove | Bolingbrook |
| Danielle | Hudzik | Chebanse |
| Lynn | Pacer | Lemont |
| Gabe | Yu | Bloomingdale |
| Kathy | Kieft | Montgomery |
| Samantha | Sciarrone | Highland Park |
| Cameron | Davis | Peotone |
| Kavya Priya | Bhushanraj | Normal |
| Aaron | Gilson | Montgomery |
| Rita | Bianchi | Beecher |
| Shaqheata | Gair | Crete |
| Michael | Campbell | Crete |
| Nathan | Delancy | West Salem |
| Smith | Martin | Arlington Heights |
| Clinton | Barker | El Paso |
| Ryann | Barker | El Paso |
| Ewelina | Nawara | Bloomingdale |
| Wesley | Symonds | Rockford |
| Beth | Bugg | Aurora |
| Kelly | Gilbert | Des Plaines |
| Christine | Hicken | Des Plaines |
| Kenneth | Hicken | Des Plaines |
| Stacy | Tamburelli | Algonquin |
| Darlene | Harmon | Aurora |
| Stacey | Mays | Olney |
| Briana | Yule | West Chicago |
| Julie | Berry | West Chicago |
| James | Barrett | West Chicago |
| Susan | Allen | Elgin |
| Christina | Galella | Warrenville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Justin | Sillitti | Warrenville |
| Roberta | Meketa | West Chicago |
| Sarah | Tyminski | Warrenville |
| Rebecca | Gogerty | Warrenville |
| Lacey | Dobelman | Warrenville |
| Jennifer | Sward | Warrenville |
| Sitanshu | Satapathy | Galesburg |
| Daisy | Clair | Bloomingtonk |
| Shannon | Baker | Bolingbrook |
| Spencer | Shiner | Carol Stream |
| Efrain | Feliciano | Carol Stream |
| Shannon | Letson | Lombard |
| Amanda | Berger | Lombard |
| David | Creaser | Glen Ellyn |
| Eric | Aasen | Glen Ellyn |
| Judi | Dangelo | Glen Ellyn |
| Christina | Toms | Glen Ellyn |
| Alysia | Klugow | Glen Ellyn |
| Carl | Ciengi | Glen Ellyn |
| Jane | Gratzianna | Lombard |
| Ryan | Uecke | West Chicago |
| Angela | Finch | Waterloo |
| Randall | Petersohn | Lombard |
| John | Fehling | Batavia |
| John | Glass | Warrenville |
| Kathleen | Williams | Warrenville |
| Adam | Mufich | Glen Ellyn |
| Andrew | Vlk | Lombard |
| Rich | Kostner | Warrenville |
| Ahmad | Abdeljawad | Lombard |
| William | Doster | Warrenville |
| Michelle | Wimmer | Elburn |
| Bill | Wimmer | Elburn |
| Renee | Palenica | Warrenville |
| Laura | Wojtowicz | Warrenville |
| Thomas | Lyons | Warrenville |
| Martha | Lucking | Batavia |
| Beth | Ball | Elburn |
| Carla | Kimmell | Danville |
| Mary | Hiatt | Montgomery |
| Haley | Lipcamon | Jacksonville |
| Coileen | Lablance | Smithton |
| Andrew | Frey | Riverton |
| Brittany | Turner | Fairview Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dave | Thierfelder | Sugar Grove |
| Steve | Hindert | Riverton |
| David | Sanzenbacher | Springfield |
| Josh | Wall | Galesburg |
| Andrea | Greenwood | New Berlin |
| Allison | Macak | Palos Hills |
| Jamal | Campbell | Bourbonnais |
| Daniel | Boren | New Baden |
| Brian | Thomas | Pinckneyville |
| Josh | Tolley | Elmhurst |
| Sonya | Carter | Elmhurst |
| Simran | Sachdev | Elmhurst |
| Jen | Gutierrez | Bourbonnais |
| Lisa | Dean | Champaign |
| Jevon | Jones | Cahokia |
| Tonia | Young | Bolingbrook |
| Rita | Givhens | Bolingbrook |
| Rita | Givhens | Bolingbrook |
| David | Edwards | Mount Vernon |
| Carmen | Bazan | Lake In The Hills |
| Tammy | Reid | Charleston |
| Dave | Wydra | Oakwood Hills |
| Kim | Einck | Galena |
| Brittany | Gresham | Minier |
| Brian | Kaman | Glen Carbon |
| Theresa | Ulick | Pekin |
| Tammie | Berkshire | Fox Lake |
| Lawanda | Wallace | Belleville |
| Desiree | Baker | Elgin |
| Lauren | Wendt | Streamwood |
| Kathy | Fulks | Mount Prospect |
| Kevin | Versluis | Geneseo |
| Michael | Erufino | Bolingbrook |
| Claudia | Garcia | Bolingbrook |
| Christine | Kazlo | Arlington Heights |
| Aldona | Birmantas | Northfield |
| Zachary | Beauchamp | Springfield |
| Isaac | Yates | Atlanta |
| Adrienne | Mazique | Palatine |
| Christine | Lacey | Bloomington |
| Stephanie | Williams | Metropolis |
| Rhonda | Oberhelman | Dekalb |
| Jeff | Weaver | Streamwood |
| Amber | Eggemeyer | Du Quoin |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| April | Curran | Sullivan |
|-------|--------|----------|
| Abdul | Garrett | Fairview Heights |
| Wayne | Gum | Collinsville |
| Alan | Howard | Rochester |
| Paul | Fuller | Alton |
| Laura | Hatt | Washington |
| Arlet | Tambirno | Glendale Heights |
| Sonia | Martinez | Montgomery |
| Deanna | Johnson | Minooka |
| Taylor | Wallace | Canton |
| Robert | Sepot | Hoffman Estates |
| Jill | Jaksinick-Johnson | Palos Hills |
| Andrea | Seten | Seymour |
| Trevon | Bosley | Edwardsville |
| Maranda | Barrett | Steger |
| Robert | Alfred | Schaumburg |
| Julie | Mohedano | Schaumburg |
| Romina | Vargas Bezzubikoff | Chicago |
| Nicole | Lekas | Chicago |
| Tammy | Pitoscia | Fairview Heights |
| Michael | Majewski | Bloomingdale |
| Kasey | Kemper | Pocahontas |
| Brandon | Walcher | Riverton |
| Kirsta | Dodd | Riverton |
| Debbie | Gorson | Hawthorn Woods |
| Dana | Connelly | Lake In The Hills |
| Adam | Gain | Swansea |
| Jeri | Cotton | Vernon Hills |
| Jolene | Giaudrone | Coal City |
| Jeffrey | Coleman | Collinsville |
| Sounja | Thompson | Glenwood |
| Joshua | Bialas | Sherman |
| Mary | Ballance-Wiechman | Millstadt |
| Margaret | Haworth | Wood River |
| David | Church | Wood River |
| Marilyn | Church | Wood River |
| Thomas | Testa | Round Lake Beach |
| Crystal | Lockhart | Chicago |
| Sherri | Fry | Cahokia |
| Mario | Urizar | Algonquin |
| Kevin | Banovz | Mendota |
| Jennifer | Glad | Creve Couer |
| Elizabeth | Joyce | Mundelein |
| Christine | Compton | Princeton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Julia | Ferguson | Collinsville |
| Natasha | Jackson | Vandalia |
| Linda | Clarke | South Elgin |
| Joy | Williams | Lockport |
| Amanda | Arboleda | Forest Park |
| Derrick | Laws | Forest Park |
| Zachery | Brazzell | Ashland |
| Bradley | Dierks | Leland |
| Wanda | Bolton | Chicago |
| Denise | Banks-Robinson | Kankakee |
| Mark | Klepk | Dwight |
| Eric | Hansen | Atkinson |
| Sandra | Freundt | Algonquin |
| Thomas | Lyon | Lake In The Hills |
| James | Bunij | Springfield |
| Jill | Garlin | Springfield |
| Rebecca | Jackson | Greenup |
| Joseph | Buck | Troy |
| Tammy | Buck | Troy |
| Brian | Frehr | Streamwood |
| Patricia | Boley | Elizabeth |
| Carla | Carter | Bellwood |
| Kurt | Roessle | Burr Ridge |
| Lenair | Daniel | Waukegan |
| Maria | Garza | Waukegan |
| Tashika | Ward | Waukegan |
| Natasha | Holmes | Joliet |
| Cassie | Calhoun | Strasburg |
| Meghan | Heflin | Peotone |
| Amy | Frost | Mt Prospect |
| Cisco | Torres | Onarga |
| John | Jacobson | Chicago |
| Shelley | Ivey | Clinton |
| Brent | Donnelly | Casey |
| Jacqueline | Hiebert | Valmeyer |
| Charlotte | Landrum-everett | Raymond |
| Penny | Kleiboeker | Dalton City |
| Jerry | Koudelik | Bolingbrook |
| Antoinette | Carthan | Calumet City |
| Will | Carthan | Calumet City |
| Kyla | Carter | Calumet City |
| Klyn | Carter | Calumet City |
| Dorothy | Davidson | Troy |
| Ty | Martin | Redmon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jodi | Lenover | Dalton City |
| Douglas | Hauber | South Roxana |
| Martinez | Lenyoun | Oak Park |
| Barbara | Duprey | Royalton |
| Michael | Howard | Rochelle |
| Michelle | Betton | Shaumburg |
| Jill | Lowe | Schaumburg |
| Melanie | Borden | Schaumburg |
| Kathy | Mcminn | Elgin |
| Kenneth | Salley | Chicago |
| Jonathan | Tidball | Ofallon |
| Nicole | Cantu | Morton |
| Roland | Cantu | Morton |
| Doris | Holsapple | Centralia |
| Stephnie | Measimer | Carbondale |
| Chrissa | Carmean | Danville |
| Rodney | Green | Chicago |
| Patrick | Boviall | Westmont |
| Jan | Delos Reyes | Westmont |
| Steve | Houswerth | Westmont |
| Bethany | Kleiner | Pecatonica |
| Curtis | Davidson | Bethalto |
| Angela | Huffman | Monmouth |
| Jason | Meter | Chicago |
| Daniel | Ireland | Chicago |
| Christopher | Schmelter | Morris |
| Blanca | Riojas | Chicago |
| Emma | Johnson | Belleville |
| Sandra | Loy | Effingham |
| Ryan | Pygott | Effingham |
| Robert | Swayze | Pittsburg |
| Joni | Deere | Pana |
| Gregory | Blacker | Weldon |
| Mechelle | Martin | Chicago |
| Henry | Klich | Lake In The Hills |
| Janelle | Davis | Pekin |
| Ron | Davis | Rock Island |
| Falls | Marcia | West Dundee |
| Violet | Lee | Des Plaines |
| Violet | Lee | Des Plaines |
| Lisa | Johnson | Chicago |
| Zach | Wood | Mt Vernon |
| Mark | Kanous | Zion |
| Timothy | Spake | Quincy |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Scott | Vanausdall | Moline |
| Xavier | Lee | Lansing |
| Bryan | Erickson | West Chicago |
| Nicholas | Kading | South Chicago Heights |
| Danielle | Everett | Effingham |
| Joseph | Veverka | Arlington Heights |
| Luz | Ingersol | Chicago |
| Shaun | Bretz | Champaign |
| Janire | Castro | Chicago |
| Linmayu | Appavu | Chicago |
| Sheree | Walton | Chicago |
| Cynthia | Daraska | Chicago |
| Samantha | White | Chicago |
| Yvonne | Martinez | Chicago |
| Jim | Merna | Bloomington |
| Jacqueline | Arzuaga | Chicago |
| Justin | Justin | Wonder Lake |
| Edward | Grybos | Mount Prospect |
| Perri | Larmon | Joliet |
| Ering | Iglesias-Arndt | Plainfiled |
| Vanessa | Kwong | Elgin |
| Tenshar | Farmer | Peoria |
| Karen | Jazikoff | Galesburg |
| Charea | Williams | Richton Park |
| Brett | Farrell | Milledgeville |
| Janna | Engholm | Milan |
| Calvin | Berry | Westchester |
| Carlos | Gillespie | Zion |
| Nicole | Hughes | Springfield |
| Crystal | Ethridge | Machesney Pk |
| Brandon | Hicks | Aurora |
| Heyam | Atiq | Woodridge |
| Maria | Twaddle | Springfield |
| Gustavo | Campos | Wonder Lake |
| Sandi | Burroughs | Carbondale |
| Nancy | Vinson | Granite City |
| Huffman | James | Cairo |
| Anita | Barth | Bloomington |
| Paulette | Greenwood | Peoria |
| Patricia | Maloney | Joliet |
| Rachel | Williams | Rockford |
| Carla | Hadler | Champaign |
| Kelly | Gardella | Chicago |
| Crystal | Hall | Blue Island |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rafael | Borja | Chicago |
| Alexander | Merda | New Lenox |
| Jamal | Williams | Flossmoor |
| Bill | Kren | Rockford |
| Nancy | Kotlarz | Crystal Lake |
| Lester | Basso | Grayslake |
| Terry | Gillespie | Flossmoor |
| Melissa | Van Ordstrand | Chicago |
| Alejandra | Ortega-Rodriguez | Chicago |
| Tanisha | Taylor | Chicago |
| Kisha | Causey | Chicago |
| Dorian | Benford | Chicago |
| Regina | Gayden | Monticello |
| Mary | Trammell | Rockford |
| Douglas | Che | Chicago |
| Michelle | Gibbs | Mchenry |
| Nicola | Puttkammer | Steger |
| Hayley | Wolfcale | Chicago |
| Joslyn | Matt | Chicago |
| Jared | Bryan | Peoria |
| Kathryn | Vieu | Chicago |
| Dorian | Benford | Chicago |
| Susan | Collins | Zion |
| Tiffany | Hawkins | Milan |
| Claire | Williams | Granite City |
| Amanda | Monterusso | Mattoon |
| Kimberly | Washington | Springfield |
| Casey | Childress | Gifford |
| Margaret | Hassell | Lovespark |
| Ramona | Mortensen | Seaton |
| Roger | Long | Rockfalls |
| Nicole | Keefer | North Pekin |
| Jared | Halwix | Mchenry |
| Carlos | Lopez | Round Lake Park |
| William | Kantor | Lockport |
| Kaelle | Vernon | East Dundee |
| Kyle | Knudsen | Fairbury |
| Barbara | Wasielewski | Spring Valley |
| Ashley | England | Knoxville |
| Robert | Mullhatten | Knoxville |
| Karen | England | Knoxville |
| Colleen | Nadas | Dwight |
| Edmund | Butler | Pontiac |
| Annie | Fisher | Washburn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Janetta | Broussard | Casey |
| Amy | Martin | Gilman |
| Kris | Hammond | Washburn |
| Kim | Barnett | Mt Morris |
| Leonard | Gambo | Bolingbrook |
| Shaun | Gallivan | Ivesdale |
| David | Tettaton | Collinsville Il |
| Ahsan | Javed | Libertyville |
| Melodee | Sculfield | Romeoville |
| Lindsey | Carrier | Normal |
| Anthony | Gonzalez | Prospect Heights |
| James | Kosco | Johnston City |
| Stephanie | Hammond | Highland |
| Michael | Evans | Decatur |
| Thalia | Wakefield | Calumet City |
| Othell | Buckley | Swansea |
| Jennifer | Haras | Lockport |
| Ellis | Donald | Alton |
| Christy | Black | Germantown |
| Kristen | Wittekiend | Lockport |
| John | Taylor | Herrin |
| Julie | Printz | Fairbury |
| Deborah | Corr | Sycamore |
| Allison | Mory-Heinz | Palatine |
| Tanya | Marcus | Chicago |
| Emily | Dill | Lenzburg |
| Kacey | Burton | Assumption |
| Annie | Eads | Alhambra |
| Doug | Wright | Taylorville |
| Trinten | Johnson | El Paso |
| Marcia | Hogue | Herrin |
| Gary | Barling | Stanford |
| Grace | Kimes | Jonesboro |
| Trikisha | Adams | Shiloh |
| Ryan | Curry | Herrin |
| Tyler | Karr | South Pekin |
| Tami | Marshall | Sparta |
| Joann | Sandage | Colfax |
| Heather | Thompson | Shannon |
| Dallas | Pendergrass | Shannon |
| Hicks | Corey | Mount Olive |
| Melissa | Thomas | La Place |
| Chris | Grutzius | West Frankfort |
| Nathan | Bickell | Raymond |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| John | Loy | Effingham |
| Robert | Hauser | Rockford |
| Tanner | Andrulis | Willowbrook |
| Caitlyn | Hicks | Mount Olive |
| Marc | Thomas | La Place |
| Stacey | Lareau | Beaverville |
| Scott | Coyne | Mchenry |
| Jaime | Dokey | Ridgefarm |
| Carla | Ray-Henson | Riverdale |
| Jodi | Van Scyoc | Effingham |
| Amanda | Frost-Frakes | Mount Prospect |
| Elizabeth | Hilliard | Fairfield |
| Melissa | Carey | Mount Auburn |
| Heather | Manint | Tolono |
| Nickole | Heaps | Gillespie |
| Kyle | Crosthwaite | Port Byron |
| James | White | Jacksonville |
| Darious | Crowder | Collinsville |
| Eren | Ganjuur | Wheeling |
| Sasha | Johnson | Wheeling |
| Nella | Williams | Blue Island |
| Tremell | Watts Sr | Lansing |
| Geneva | Watts | Lansing |
| Melissa | Young | Mchenry |
| Christine | Begley | Carbondale |
| Herminia | Lassiter-Hargrow | Joliet |
| Katie | Maguire | Mchenry |
| Amber | Cruze | Springfield |
| Alexander | Cruze | Springfield |
| Robert | Evans | Montgomery |
| Masek | Tonya | Clifton |
| Edelmira | Diaz | Chicago |
| Elizabeth | Aranda | Chicago |
| Matthew | Linsenmann | Chicago |
| Chris | Higgins | Springfield |
| Joel | Garcia | Belvidere |
| Derek | Castillo | Chicago |
| Jason | Briggs | Mattoon |
| Brian | Yarbrough | Peoria |
| Thompson | Jayson | Granite City |
| Patrick | Williams | Springfield |
| Julio | Gonzalez | Homewood |
| Styesha | Wilberton | Bellwood |
| Janet | Wilkins | Creal Springs |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Christine | Wheeler | Joliet |
| Diana | Espana | Chicago |
| Jason | Pemberton | Peoria |
| Mitch | Cain | Beecher |
| Yolanda | Savage-Adams | Sauk Villagesauk Village |
| Rickey | Adams | Sauk Village |
| Pamela | Heinzeroth | Rockford |
| Jerome | Hubbert | Chicago |
| Julie | Bittermann | Mchenry |
| Linda | Vasquez | Chicago |
| James | Webb | Chicago |
| Jill | Berry | Bloomington |
| Marylee | Allen | Bloomington |
| Jacob | Wilkinson | Granite City |
| Avon | Broadway | Rock Island |
| Patrick | Birdsell | Springfield |
| Adam | Boudreau | Kankakee |
| Jeffrey | Whalen | Peru |
| Silvia | Adame | Chicago |
| Ross | Granada | Chicago |
| Krystopher | Brown | Peoria |
| Patty | Wallace | Granite City |
| Kevin | Sayarath | Rockford |
| Roy | Gonzales | Steger |
| Jimmy | Collins | Milan |
| Jennifer | Findley | Freeman Spur |
| Melissa | Clark | Mendota |
| Wilma | Ward | Colp |
| Chris | Hall | Benton |
| Joe | Mathis | Bloomingdale |
| Robert | Rebenstorf | Oswego |
| Mary | Curry | Washington |
| Dan | Carroll | Bloomington |
| Chris | Jones | Calumet City |
| Jamiya | Harper | Harvey |
| Charlise | Bailey | Aroma Park |
| Kristina | Eggebrecht | East Alton |
| Penny | Boyd | Avon |
| Stefan | Henson | Bluffs |
| Jill | Koester | Altamont |
| Bradley | Collins | Blue Mound |
| Heather | English | Wayne |
| Dajuan | Bynum | Champaign |
| Dana | Ford | Pittsfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Christina | M Connell | Concord |
| Kyle | Estell | Concord |
| Jessica | Clayton | Effingham |
| Angela | Friis | Winnebago |
| Felicia | Cunningham | Waukegan |
| April | Hubbard | Assumption |
| Nicole | Sudberry | Park Forest |
| Mary Lynn | Trost | Stockton |
| Kathleen | Williams | Rochelle |
| Jennifer | Dean | New Baden |
| Michele | Witbrod | Antioch |
| Tracy | Haley | O Fallon |
| Crystal | Coffin | Chenoa |
| Rosalina | Escatel De Avila | Granville |
| Lawrence | Theiss | Flanagan |
| David | Decker | Streator |
| Corey | Keys | Belleville |
| Joshua | Schauer | Tremont |
| Terry | Marquardt | Freeburg |
| Theresal | Kinerd | Bloomington |
| Michael | Eklove | Yorkville |
| Nathaniel | Ekiss | Altona |
| Sandra | Veselsky | Champaign |
| Tanya | Alsberry | Chicago |
| Terry | Crabtree | New Baden |
| Jacob | Hobson | Paxton |
| John | Hudzenko | Mundelein |
| Johnathon | Keller | Bolingbrook |
| Brian | Thompson | Romeoville |
| George | Anton | Elmwood Park |
| Adnan | Bhanpuri | Lisle |
| Tina | Pellerin | Rockford |
| Angela | Torres | Franklin Park |
| Eric | Ward | Peoria |
| Lisa | Baltimore | Moline |
| Rachel | Corneglio | Utica |
| Kent | Dashel | Joliet |
| Stacy | Sias | Chicago |
| Karen | Kappes | Springfield |
| Peter | Wilson | Peoria |
| Gilbert | Magana | Chicago |
| Joshua | Nutting | Chicago |
| Mark | Honn | Aurora |
| Lindy | Triebes | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Candi | Ward | Rockford |
| Sandra | Lucena | Montgomery |
| Myah | Ackerland | Milan |
| Mary | Keith | Steger |
| Mary | Butler | Zion |
| Erica | Lomanto | Mchenry |
| Lissa | Ciccio | Chicago |
| Lissa | Ciccio | Chicago |
| Cassandra | Trotter | Peoria |
| Amanda | Gray | Effingham |
| Russell | Torres | Chicago |
| Adriana | Castillo | Granite City |
| Michael | Montalto | Dwight |
| John | Arenas | Franklin Park |
| Matthew | Chassen | Chicago |
| Stephanie | Galarza | Chicago |
| Stevie | Gordon | Peoria |
| Otis | Winslow | Chicago |
| Marcus | Ferguson | Flossmoor |
| Frederick | Beckt | Steger |
| Laquenta | Flowers | Chicago |
| Rosalia | Zayas | Franklin Park |
| Gilberto | Zayas | Franklin Park |
| Jermaine | Terrell | Homewood |
| Jim | Renzetti | Steger |
| Michael | Bles | Franklin Park |
| Ricardo | Ledezma | Chicago |
| Dante | Biloche | Sauk Village |
| David | Scholtz | Plano |
| Laura | Paton | East Moline |
| Trevor | Warner | Glenview |
| Lawanda | Anderson | Westchester |
| Blanca | Aboytes | Chicago |
| Dawn | Harper | Peoria |
| Victoria | Lopez | South Chicago Heights |
| Saddler | Valerie | Steger |
| Gregory | Mcallister | Thebes |
| Mike | Leonard | Moline |
| Mark | White | Rock Island |
| Marissa | Anich | Willowbrook |
| Mary | Chatham | East Alton |
| Carlson | John | Poplar Grove |
| Tammy | Lovell | Wood Dale Il |
| Michael | Butler | O Fallon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kyle | Ball | Champaign |
| Alesha | Toberman | Atwood |
| Edward Ivan | Franco | Northlake |
| Carver | Amy | Plymouth |
| Ashley | Boyd | Royal |
| Rachel | Varela | Northlake |
| Mitchell | Goetting | Saint Joseph |
| Robin | Brown | Watson |
| Alex | Vitalis | Westmont |
| Deanna | Bushkin | Collinsville |
| John | Knoelk | Lockport |
| Tina | Lowande | Putnam |
| Amy | Pruiett | Carrollton |
| Melissa | Brominski | Collinsville |
| Lori | Borsberry | Morton |
| Juanita | Ahrens | Benson |
| Amanda | Doty | Dupo |
| Rachelle | Wallace | Abingdon |
| Dallas | Charles | East Galesburg |
| Nancy | Lara | Yorkville |
| Jennifer | Stambaugh | Plymouth |
| Michelle | Brown | Sullivan |
| George | Wallace | Abingdon |
| Lyndsey | Ihle | Clinton |
| Nathaniel | Ihle | Clinton |
| Josh | Gross | Du Quoin |
| Dinah | White | Wood Dale |
| Nathen | Ayres | Vernon Hills |
| Brandi | Pulleyblank | Philo |
| Sharon | Camp | East Peoria |
| Robert | Kekow | Mound City |
| Heather | Dorris | Carterville |
| Joshua | Graham | Sycamore |
| Amy | Wyatt | Newton |
| Denitra | Cox | Chicago |
| Amanda | Clark | Havana |
| Chavier | Marshall | Urbana |
| Sandra | Marshall | Urbana |
| Katie | Keown | Royalton |
| Justin | Altman | Middletown |
| Lonnie | Lee | Avon |
| Airion | Carithers | Vermont |
| Patricia | Blanchard | Bloomingdale |
| Levi | Cheely | Aledo |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jennifer | Cheely | Aledo |
| Tina | Langston | Sandoval |
| Kevin | Lorance jr | Roanoke |
| Wendy | Matteson | Greenup |
| Tatiana | Taylor | Chicago |
| Tom | Bauserman | Teutopolis |
| Candace | Vietmeyer | Dixon |
| Doug | Gradert | Annawan |
| Raquel | Decker | Dekalb |
| Lindsey | Oas | Dekalb |
| Kenneth | Fett | Lombard |
| Kandace | Angel | Rock Illinois |
| Tricia | Armour | Decatur |
| Nathan | Thompson | Quincy |
| Jean | Valentin | Chicago |
| Barbara | Cohen | Northbrook |
| Angela | Naill | Machesney Park |
| Latoya | Thomas | Chicago |
| Paul | Riordon | Rockford |
| Roger | Chen | Springfield |
| Sonny | Shands | Granite City |
| Crone | Christopher | Bunker Hill |
| Paloma | Martinez | Evergreen Park |
| Judy | Schneidau | Elmwood Park |
| Byron | Amerson | Flossmoor |
| David | Schwalb | Northbrook |
| Jose | Manriquez | Rockford |
| Dave | Howell | Lansing |
| Arlando | Kimbrough | Olympia Fields |
| Leo | Allen | Chicago |
| Yamila | Cotto | Chicago |
| Tauran | Bowen | Chicago |
| Eric | Engelmann | Chicago |
| Gia | Cleveland | Alton |
| Anthony | Gibson | Minier |
| Chris | Jeffreys | Brighton |
| Brandon | Gyles | Broadview |
| Jay | King | Rock Falls |
| Deborah | Jarman | Granite City |
| Reese | Whitte | Steger |
| Nate | Busser | Shannon |
| Shacara | Gordon | Steger |
| Apollo | Johnson | Evanston |
| Christine | Creekmore | Moline |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Glenda | Shambley | Chicago |
| Carlos | Davila | Sterling |
| Marquis | William-Carr | Bellwood |
| Vickie | Gehm | Mendota |
| Aurora | Jackson | Fairview Heights |
| Lindsey | Trimble | Rossville |
| Ryan | Braschko | Lakemoor |
| Jason | Giometta | Loves Park |
| Maria | Zamora | Lincoln |
| Dianne | Dorsey | Glenwood |
| Joseph | Griffin | Marion |
| Rose | Griffin | Marion |
| Christine | Cunningham | Homer |
| Cody | Sunderland | Edinburg |
| Glenda | Kinney | Decatur |
| Teresa | Figueroa | Newton |
| Jillian | Beckett | Mahomet |
| Rebecca | Frazier | Shorewood |
| Holly | Keasler | Aurora |
| Anastacio | Castaneda | Galena |
| Manuel | Arreguin | Rochelle |
| Sonja | Burnham | Plano |
| Hannah | Bolain | Carlinville |
| Betty | Wiegel | Harvard |
| Sandra | Drizner | Buffalo Grove |
| Samantha | Drizner | Buffalo Grove |
| Gretchen | Williams | Aurora |
| Ionut | Taflan | Normal |
| Tamara | Kruzzette | Albion |
| Tammy | Baxley | Allendale |
| Christopher | Wishon | Elgin |
| Gregory | Phillpott | Danville |
| Megan | Fitzgerald | New Athens |
| Phillip | Burns | Wayne City |
| Clay | Lowery | Woodlawn |
| Jared | Galeener | Saint Francisville |
| Callie | Hickey | Fairfield |
| Ivan | Hickey III | Fairfield |
| David | Trigg | Galva |
| Sally | Linski | Atlanta |
| Jen | Devito | Bloomington |
| Matthew | Gehm | Mendota |
| Antonio | Heard | Joliet |
| Taletha | Brown | Thornton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Richard | Gilliam | West Frankfort |
| Jamie | West | Herrin |
| Michelle | Baker | Brownstown |
| Alana | Brewton | Glenwood |
| Andrew | Spataro | Knoxville |
| Colleen | Gray | Kirkland |
| Rachel | Baggerman | Wood River |
| Lori Ann | West | Lynwood |
| Dacelle | Waters | Park Forest |
| Jen | Welle | Oregon |
| James | Braun | Bloomingdale |
| Catherine | Whittington | Bourbonnais |
| Mickia | Davis | Bolingbrook |
| Sandra | Guerrero | Bloomingdale |
| Pamela | Toppel | Dwight |
| Atupele | Sanyila | Urbana |
| Gloria | Brominski | Mount Olive |
| Stephanie | Jensen | Pontiac |
| Katrina | Prinz | Freeport |
| Robert | Carlson | Genoa |
| Jessica | Lorang | Genoa |
| Kelley | Deconcini | Edwardsville |
| Timothy | Fulton | Tremont |
| Brett | Holcomb | Morrison |
| Petra | Leon | Elizabeth |
| Lowell | Hall | Odell |
| Jack | Wittenmyer | West Chicago |
| Lance | Cockrum | Benton |
| Ronda | Toepper | Dekalb |
| Adam | Patni | Lisle |
| Denny | Doty | Granite City |
| Noah | Alvarado | Chicago |
| Patrise | Marshall | Merrionette Park |
| Juanita | Woods | Merrionette Park |
| Iesha | Carter | Chicago |
| Cassandra | Harris | Waukegan |
| Leonaro | Lomeli | Chicago |
| Margaret | Jakubicek | Chicago |
| Porfirio | Diaz Jr | Cicero |
| Ruben | Santoyo | Chicago |
| Lanita | Davis | Evergreen Park |
| Adam | Hill | Urbana |
| Antwan | Fullilove | Markham |
| Migdalia | Vela | Waukegan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Philip | Myers Sr | Wadsworh |
| Sanjay | Gandhi | Chicago |
| Becky | Greener | Springfield |
| Michael | Franke | Steger |
| Sandra | Donaldson | Granite City |
| Ron | Buena | Chicago |
| Jason | Ketelaar | Chicago |
| Javier | Andrade | Chicago |
| Maria | Ayala | Chicago |
| Adolph | Espinoza | Berwyn |
| Carlos | Marquez | Chicago |
| Leah | Kelty | Chicago |
| Alain | Smolcic | Evanston |
| Kimberly | Jackson | Chicago |
| Sherman Jr | Pippin | Chicago |
| Lashawn | Jones | Merrionette Park |
| Chad | Bostic | Plymouth |
| Wayne | Delisle | Chicago |
| Tracy | Matthews | Chicago |
| Farrah | Davis | Chicago |
| Baker | Latasha | Bolingbrook |
| Lahesha | Williams | Bolingbrook |
| Brian | Allen | Carmi |
| Vicki | Elder | Belleville |
| Natasha | Adler | Algonquin |
| Michael | Winn | Algonquin |
| Gail | Andres | Belleville |
| Prakash | Acharya | Shorewood |
| Lakeda | Harris | Springfield |
| Jonah | Lanan | Glasford |
| Kurt | Kutschke | Bourbonnais |
| Toni | Baker | Dieterich |
| Maxi | Arbogast | Waterman |
| Aaron | Middendorf | Steeleville |
| Jade | Malott | Pinckneyville |
| Hillary | Mccann | Philo |
| Andrea | Lighthill | Loda |
| Pamela | Coupland | Avon |
| Alicia | Escamilla | West Chicago |
| Charles | Woolard | Yale |
| Pamela | Bauer | Millstadt |
| Jacob | Webb | Paxton |
| Jeremy | Nesemeier | Mount Morris |
| Davis | Davis | Cahokia |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Joshua | Foster | Washington |
|--------|--------|------------|
| Carl | Monk | Hoffman Estates |
| Jennifer | Watkins | Romeoville |
| Michael | Lopez | Joliet |
| Jessica | Gardner | Dixon |
| Tyler | Peard | Pekin |
| Heather | Wilkey | Mount Vernon |
| Benjamin | Jacobs | Gillespie |
| Shawn | Urfer | Olney |
| Melinda | Valentine | Lincoln |
| Jessica | Christian | Benton |
| Tyler | Hill | Reynolds |
| Brad | Lapayne | Champaign |
| Nataly | Kercher | Northbrook |
| Dmitry | Kercher | Northbrook |
| Jim | Cashatt | Morrison |
| Natalie | Mcbride | Hampshire |
| Sean | Thomas | Morton |
| Judy | Deavers | Joliet |
| William | Craven | Spring Valley |
| Joseph | Salvator | Bloomington |
| Lawson | Jena | Lena |
| Timothy | Forsberg | Galena |
| Stevenson | Jenni | Homer |
| Boyd | Stoneburner | Waynesville |
| Zalinna | Nissenbaum | Urbana |
| Justin | Falk | Mount Prospect |
| Holly | Luther | Westmont |
| Scott | Felts | Vienna |
| Casey | Jones | Roseville |
| Robert | Galant | Sesser |
| Rhonda | Luther | Westmont |
| Karen | Cooley | Ivesdale |
| Jeff | Lauchner | Philo |
| Terra | Wasylenki | Vienna |
| Heather | Montroy | Kirkwood |
| Stephanie | Heaton | Hartford |
| Mike | Lobosco | Carpentersville |
| Kristina | Hamilton | Lindenhurst |
| Melinda | Reiter Brunner | Urbana |
| Brian | Herrmann | Effingham |
| Todd | Wessel | Trenton |
| Kristine | Issler | Atwood |
| Leeann | Bauman | Lewistown |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Derek | Knorr | Wheaton |
| Mary | Brown | Princeton |
| Phoebe | Johnson | Peoria |
| Mjane | Hoerner | Aledo |
| Melinda | Wright | Shelbyville |
| Matthew | Lemmel | Muncie |
| Rebecca | Griesbaum | Lebanon |
| William | Schlunaker | Georgetown |
| Gale | Holladay-Baxter | Dekalb |
| Shannon | Harley | Wood River |
| Jodi | Gosinski | Franklin Park |
| Itzel | Valencia | Chicago |
| Brandon | Vanderkolk | Chicago |
| Eric | Benuska | Joliet |
| Emilee | Borchert | Chicago |
| Chad | Duffin | Saint Charles |
| Ciro | Silva Castro | Franklin Park |
| Matt | Daily | Decatur |
| Ena | Harris -Stewart | Lansing |
| Joe | Wilhelmsen | Chicago |
| Randi | Junitz | Chicago |
| Michael | Cureton | Highland |
| Linda | Higgs | Aurora |
| Nicholas | Boddy | Cooksville |
| Amy | Patsis | Machesney Park |
| Kelda | Harden | Lansing |
| Amanda | Adcox | Clayton |
| Jody | Mcneese | Lebanon |
| Sandra | Van Rycke | East Moline |
| Barth | Morreale | Vernon Hills |
| Denna | Duggar | East Peoria |
| Ryan | Briggs | Greenville |
| Susan | Bequette | East Carondelet |
| Melissa | Brown | Lockport |
| Patrick | Carroll | Lockport |
| Reginald | Tucker | Beardstown |
| Ashley | Mattingly | Tuscola |
| Janet | Dukeman | Tuscola |
| Amber | Cirrincione | Cherry Valley |
| Underwood | Erica | Marquette Heights |
| Mike | Hoffman | North Aurora |
| Michelle | Faris | Bolingbrook |
| Casey | Burrows | Ottawa |
| Angjell | Hinton-Goodwin | Calumet City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jason | Larson | Yorkville |
| Zachery | Nuzum | Watson |
| Erin | Holder | Joliet |
| Amber | Foster | Rantoul |
| Dorota | Buza | Lake In The Hills |
| Laurie | Halterman | Belleville |
| Erin | Welch | Polo |
| Julian | Davis | Joliet |
| John | Woodard | Catlin |
| Annette | Hannig | Versailles |
| Patryk | Ziemba | Arlington Heights |
| Karen | Olayo | Rantoul |
| Tara | Hayes | Allendale |
| Sharon | Garmon | Palatine |
| Thomas | Kloeppel | Tolono |
| Daniel | Watkins | London Mills |
| Tina | Tauberschmidt | Kankakee |
| Valerie | Bewley | Saint Joseph |
| Joshua | Greene | Abingdon |
| Luis | Diaz | Joliet |
| Dakota | Kemp | Belle Rive |
| Miguel | Alfaro | Streamwood |
| Dishion | Holmes | Chicago |
| Angela | Hunter | Beardstown |
| Shalini | Held | Chicago |
| Joel | Thompson | Sadorus |
| Bradley | Wedeman | Dekalb |
| Cheryl | Cornejo | Tolono |
| Robert | Tessman | Belvidere |
| David | Brenner | Round Lake |
| Jori | Brenner | Round Lake |
| Brandi | Buck | Jonesboro |
| Debra | Fowler | Aurora |
| Jodi | Caithamer | Aurora |
| Eduardo | Granados | Aurora |
| Douglas | Thomas | Marietta |
| Johnny | Bailey | Homewood |
| Ruben | Bell | Markham |
| Enrique | Estrada | Chicago |
| Joshua | Cartwright | Wilmington |
| Heather | Burson | Waukegan |
| Leonard | Norek | St Charles |
| Jerry | Ekstrom | Stcharles |
| Gary | Masarsky | Northbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patrick | Mc Kenna | Aurora |
| Brandon | Browning | Newman |
| Taylor | Dodds | Cordova |
| Sharon | Cobbs | Bellwood |
| Ricky | Dettman | Albany |
| Valerie | Dick | Bloomingdale |
| George | Vazquez | Glendale Heights |
| Veronica | Holbrook | Rochelle |
| Lisa | Hinchliffe | Urbana |
| Constance | Wisdom | Hoopeston |
| David | Zink | Robinson |
| Melissa | Bomar | Norris City |
| Christopher | Brown | Effingham |
| Jamie | Bosman | Bourbonnais |
| Matt | Kierski | Spring Valley |
| Zachary | Gubrud | West Frankfort |
| Andrew | Mengarelli | Ottawa |
| Daniel | Kroehler | Minooka |
| Nicole | Castaneda | Tampico |
| Kimberly | Alber | Carman |
| Kenneth | Dressen | Bulpitt |
| Reynaldo | Cabahug | Elgin |
| Gerardo | Vasquez | Streamwood |
| Brad | Ahrens | Kewanee |
| Kendelyn | Huston | Washington |
| Adrianne | Klis | Yorkville |
| Corey | Legan | Cissna Park |
| Christopher | Kays | Benton |
| Jennifer | Kays | Benton |
| Nicholas | Yep | Geneva |
| Abbigail | Allen | Mahomet |
| Brandon | Buskirk | Mahomet |
| Erica | Bartnicki | Mount Prospect |
| Brandon | Browning | Norris City |
| Robert | Shehorn | Lincoln |
| Timothy | Cordier | Fithian |
| Julie | Botkin | Bartlett |
| Mike | Mathias | Virden |
| Lisa | Jurgenson | Steger |
| Nicole | Cleary | Chenoa |
| Enza | Muscia | Mount Prospect |
| Ashley | Black | Saint Joseph |
| Donald | Chapman | Benld |
| Brian | Heinemann | Villa Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lee | Boward | Middletown |
| Matthew | Stabe | Round Lake |
| Carol | Talaga | Shorewood |
| Karen | Fitzpatrick | Mtvernon |
| Robert | Howe | Park Forest |
| Debra | Thornton | Freeport |
| Laurie | Trumbower | Tremont |
| Aaron | Beccue | Marissa |
| Anne | Eckenroth | Shorewood |
| Grace | Hauff | Rockford |
| Swisher | Doreen | Milan |
| Amy | Ou | Chicago |
| Tammy | Nedland | Orangeville |
| Brandon | Torres | Dekalb |
| Nancy | Hafer | Streator |
| Meaghan | Stancomb | Abingdon |
| Rebecca | Eastman | Marion |
| Dana | Hildebrand | Benld |
| Hilary | Fries | Ingleside |
| Christopher | Fries | Ingleside |
| Ashley | Knutson | West Frankfort |
| Ben | Ervin | Newton |
| Kristin | Bean | Jerseyville |
| Brianna | Weir | Fairfield |
| Matthew | Bailey | Bloomington |
| Sharon | Bland | Belleville |
| Denise | Bulthuis | Naperville |
| James | Koeneman | Naperville |
| Zenobia | Bell | Warrenville |
| Angelina | Cibulskis | Beecher |
| Verdone | Bruce | Chicago |
| Ashley | Theis | Millstadt |
| Nikia Davis | Ware | Rockford |
| Peter | Dombrowski | Schaumburg |
| Morgan | Dodds | Blandinsville |
| Sofiya | Bogdanova | Chicago |
| Scott | Andrelis | Bolingbrook |
| Juan | Balderas | Bolingbrook |
| Laverne | Ensminger | Hennepin |
| Mike | Allen | Caseyville |
| Stacey | Hemphill | Moline |
| Nicholas | Troxell | East Alton |
| Nancy | Williams | Sterling |
| Cynthia | Triplett | Lacon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Whitney | Feldt | Rockford |
| Tom | Gould | Barrington |
| Jose | Colon Jr | Bolingbrook |
| Cherie | Dobbin | Yorkville |
| Craig | Isom | Belleville |
| Mitchell | Dill | Gladstone |
| Denise | Inostroza | Springfield |
| Parris | Terrell | Springfield |
| Season | Jeveret | Rock Falls |
| Thomas | Ehlers | Mt Carroll |
| Matt | Goldman | Edwardsville |
| William | Wathen | Robinson |
| Lara | Bauer | Strasburg |
| Debbie | Ellis | Wheaton |
| Vivian | Knell | Hampshire |
| Joyce | Wilkinson | Sandoval |
| Nicole | Franklin | Astoria |
| Joseph | Malacara | Plano |
| David | Peddicord | Spring Valley |
| Omari | Gilliam | Bellwood |
| Ben | Dorrington | Fairview Heights |
| Christi | Dorrington | Fairview Heights |
| Charlene | Dixon | Washington |
| Drew | Walter | Ellis Grove |
| Brandon | Ratterman | Waterloo |
| Rose Ann | Hettinger | Aurora |
| Lillian | Whitman | Matteson |
| Annette | Griffin | Granville |
| Nicole | Kartch | New Lenox |
| Gabriel | Tornero | Elgin |
| Jessica | Abel | Elgin |
| Thomas | Weber | Hanover |
| Angelo | Labarbera | Streamwood |
| Cheyanne | Secoy | Harvard |
| Stephanie | Malcome | Secor |
| Matthew | Tracy | Carpentersville |
| Starla | Kealey | Woodstock |
| Laura | Hasselbacher | Lombard |
| Charette | Cox | Glenwood |
| Sandy | Lawson | Carbondale |
| James | Mayhaus | Altamont |
| Cody | Paradee | Mt Vernon |
| Tracy | Mayhaus | Altamont |
| Rebekah | Beiermann | Carrollton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Justin | Barr | Bloomington |
| Areionna | Jenkins | Belleville |
| Charles | Ball | Urbana |
| Donna | Beyer | Arrowsmith |
| Rodney | Foutch | Peoria |
| Kaitlyn | Taylor | Peoria |
| Michael | Allred | Batavia |
| Brent | Beyer | Arrowsmith |
| Melissa | Wootton | Carpentersville |
| David | Carlson | Salem |
| Michele | Reubin | Spring Bay |
| Pam | Cromwell | Lamoille Illinois |
| Wendie | Fuller | Mount Prospect |
| Laura | Jones | Effi Gham |
| Lynn | Albers | San Jose |
| Lori | Zimmerman | Eureka |
| Matthew | Helm | Waterloo |
| Tina | Tarpey | Plano |
| Eurkia | Walls | Avon |
| Kyle | Meindel | Oswego |
| Jamel | Boyer | Waukegan |
| Blane | Trumble | Donovan |
| Brandy | Calhoun-Berry | Richton Park |
| Reseda | Westbrook | Chicago |
| Kyle | Gustafson | Rockford |
| Christopher | Wenceslao | Waukegan |
| Karen | Gamsu | Northbrook |
| Donna | Eisley | Aurora |
| Kelly | Cochran | Machesney Park |
| Timothy | Cochran | Machesney Park |
| Gina | Button | Greenup |
| Jeff | Jones | Tuscola |
| Christine | Harrison | Sterling |
| Christopher | Baker | Newton |
| Sara | Cheek | Carterville |
| Roy | Larsen | Wood Dale |
| Christopher | Cesa | O Fallon |
| Robin | Burwell | Kewanee |
| Jeff | Soenksen | Mount Carroll |
| Randy | Ingram | Crystal Lake |
| Susan | Valenti | Saint Anne |
| Hooks | Aiki | Metamora |
| David | Sweat | Stillman Valley |
| Diana | Nikolic | Round Lake Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| James | Caron | Martinton |
| Kristin | Holder | Glen Ellyn |
| David | Southerland | Waterloo |
| Michelle | Glines | Georgetown |
| Madilyn | Fay | Dekalb |
| Donald | Wilson | Round Lake |
| Scott | Mcveen | Lindenhurst |
| Jamie | Lacheta | Momence |
| Heather | Wulf | La Fayette |
| Jenny | Wulf | La Fayette |
| Amy | Dillinger | South Roxana |
| Constance | Uszcienski | Genoa |
| Gary | Walker | Dixon |
| Deborah | Satterfield | Park Forest |
| Brandon | Mallory | Bourbonnais |
| Kate | Urshel | Greenville |
| Kim | Ball | Virden |
| Amy | Drozda | Princeton |
| Spencer | Currens | Shabbona |
| Erin | Farden | Vermont |
| Nicole | Feilen | Pingree Grove |
| Cody | Acker | Jacksonville |
| Cassandra | Fillers | Kirkland |
| Brandi | Armstrong | Bellwood |
| Denise | Frazier | Ottawa |
| Kathy | Abbey | Plano |
| Chyrle | Bracken | Paris |
| Jevon | Pearse | West Union |
| Jared | Haff | Streator |
| Sarah | Burden | Oak Park |
| Stephanie | Cribbs | Park Forest |
| Mary | Johnson | Christopher |
| Scott | Rajski | Round Lake Park |
| Naomi | Redding | Chicago |
| Scott | Beaty | Canton |
| Dennis | Waid Jr | Griggsville |
| Tessa | Schlanser | Effingham |
| Brandi | Carl | Hoopeston |
| Bobby | Van Schaik | Ridott |
| Leonard | Brauchler | Polo |
| Emily | Skrzypczynski | Wauconda |
| Aryan | Hemani | Oak Park |
| Vincent | Litteken | Belvidere |
| Michelle | Wyman | Mackinaw |

1137

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sarah | Buschbom | Mackinaw |
| Joseph | Goberville | Momence |
| Cori | Herrera | Rockford |
| Ashley | Hoover | Bolingbrook |
| Joseph | Jones | Mount Vernon |
| Simeon | White | Warrenville |
| Joseph | Bathje | Warrenville |
| Loretta | Linnert | Naperville |
| Jennifer | Macgaffey | Warrenville |
| Scott | Mudrak | Warrenville |
| Alan | Renshaw | Naperville |
| Frank | Adams | Warrenville |
| Robert | Davis | Warrenville |
| Sarah | Block | Warrenville |
| Jillian | Kingsbury | Naperville |
| Brandi | Nevins | Warrenville |
| Robert | Rieber | Warrenville |
| Kathy | Chamberlin | Warrenville |
| Evelyn | Torres | Warrenville |
| Jeff | Jones | Naperville |
| Filippos | Veinot | West Chicago |
| Marvin | Boorsma | Warrenville |
| Cathy | Ilani | Elgin |
| Ezra | Ilani | Elgin |
| Herbert | Purkett | Calumet City |
| Dena | Cohen | Glenview |
| Amy | Prichodko | Aurora |
| Jeremy | Donaldson | Belleville |
| Shane | Webb | Fox Lake |
| Benjamin | Barrera | Fox Lake |
| Jeff | Herbstreith | Belleville |
| Levid | Vega | Northlake |
| Samuel | Johnson | Northlake |
| Nathan | Vega | Northlake |
| Kierra | Hennings | Belleville |
| Deborah | Marlow | Monmouth |
| Julius | Lakatos | Sugar Grove |
| Lillian | Funches | Chicago |
| Elwood | Funches | Chicago |
| Karla | Barraza | Aurora |
| Debbrah | Brown | Duquoin |
| Michelle | Baker | Bourbonnais |
| Betty | Vandergriff | Granite City |
| Laurence | Bass | Mascoutah |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kenneth | Jordan | Wood River |
| Andriy | Reshetun | Glendale Heights |
| Liezl | Jacobson | Vernon Hills |
| Mark | Victoria | Streamwood |
| Edwin | Cruz | South Chicago Heights |
| Phil | Sterdt | Oswego |
| Elizabeth | Knutson | Milan |
| Jennifer | Lewis | Milan |
| Steven | Marley | Rockford |
| Loretta | Jackson | Rockford |
| James | Volovski | Oswego |
| Ryan | Kliest | Sugar Grove |
| Mark | Timlin | Champaign |
| Jason | Leber | Antioch |
| Chris | Digirolamo | Collinsville |
| Pinar | Turkmen | Carpentersville |
| Timur | Turkmen | Algonquin |
| Courtney | Hart | Cary |
| Sean | Bott | Arcola |
| Siva Kumar | Valluri | Urbana |
| Marcella | Davis | Jerseyville |
| Sue | Lantz | Forreston |
| Saksham | Gupta | Champaign |
| Chulhyun | Wi | Sycamore |
| Edwin | Cook | Champaign |
| Jeffrey | Lantz | Forreston |
| Karen | Thompson | Crescent City |
| Ronald | Sistrunk | Elgin |
| Angel | Martinez | Elgin |
| Tabetha | Vannice | Champaign |
| Sy | Harris | Forest Park |
| Thomas | Tracey | Streamwood |
| Jennifer | Recklein | Woodstock |
| Henning | Helen | Naperville |
| Sandra | Bobiek | Lake In The Hills |
| Michael | Eckart | Lake In The Hills |
| Judy | Lawhorn | Vandalia |
| Ellen | Angell | Fairbury |
| Annjeanette | Handley | Edinburg |
| Garret | Jones | Coleta |
| Nick | Rienzo | Mundelein |
| Amanda | Booe | Danville |
| Demarco | Jackson | Belleville |
| Jennifer | Galvan | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rob | Uhrine | Cary |
| Jazmin | Jones | Waukegan |
| Andrew | Wijas | Des Plaines |
| Nicolette | Wijas | Des Plaines |
| Danny | Fitzgerald | Charleston |
| Rich | Goldman | Collinsville |
| Benjamin | David | Rockford |
| Antonijo | Kavanagh | Monmouth |
| Jan | Petee | Sidney |
| Jake | French | Mcleansboro |
| Vicky | Hogan | Minier |
| Caprice | Procarione | Forsyth |
| Monica | Partyka | Saint Charles |
| Beth | Buchholz | Tolono |
| Brianna | Shipbaugh | Willowbrook |
| Jordan | Calvillo | Pekin |
| Luke | Swanborg | Rockford |
| Trisha | Jakel | Lockport |
| Eric | Bowers | Carbondale |
| Mary | Kane | Carbondale |
| Judy | Hammett | Sterling |
| Shawn | Brown | Riverdale |
| Newist | Bledsoe | Aurora |
| Katie | Daugherty | Mount Morris |
| Alexis | Zenon | Belleville |
| Joellene | Cecil | Genoa |
| Jeannie | Baker | Hoopeston |
| Angie | Eldredge | Bartonville |
| Josh | Featherston | Metropolis |
| Nathan | Jones | Beardstown |
| Angela | Harvey | Mt Olive |
| Shelly | Neilson | Beardstown |
| Marissa | Barlaz | Urbana |
| Dawn | Lange | New Lenox |
| Stacy | Heinrich | Genoa |
| Catherine | Napoline | Bloomington |
| Alison | Jordan Frost | Champaign |
| Bobbie | Downard | Abingdon |
| Monica | Tolly | Springfield |
| Diana | Lopez | Zion |
| Saul | Esquivel | Melrose Park |
| Tenillest | Lockhart | Chicago |
| Claudia | Gonzalez | Brookfield |
| David | Allen | Rock Falls |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cara | Weathers | Quincy |
| Vykki | Kennedy | Chicago |
| John | Fricano | Warrenville |
| Jessica | Colantuono | Lansing |
| Deshauna | Luckies-Conley | Bellwood |
| Venus | Whitfield | Bloomington |
| Kayla | Greenholt | Rolling Meadows |
| James | Auberry | Joliet |
| Lorita | Wilson | Joliet |
| Dominique | Cunningham | Chicago |
| John | Stumpf | Chicago |
| Nereida | Gonzalez | Chicago |
| Javier | Corral | Franklin Park |
| Joan | Hartley | Springfield |
| Miguel | Jose | Cicero |
| Robin | House | Evergreen Park |
| Alyssa | Clendening | Mchenry |
| Kenneth | Clendening | Mchenry |
| Renee | Somerville | Chicago |
| Calvin | Massey | Chicago |
| Rona | Kime | Girard |
| Aarion | Brown | Hazelcrest |
| Shyietha | Burrell | Plainfield |
| Joe | Randles | Bloomington |
| Drucilla | Gerke | Rockford |
| Valincia | Cook-Rawls | Markham |
| Scott | Howard | Elgin |
| Heather | Larson | Rockford |
| Drake | Larson | Rockford |
| Brian | Carter | Hazel Crest |
| Reda | Brahmi | Franklin Park |
| Kyryth | Kessler | Bloomington |
| Laura | Bedenfield | Bellwood |
| Kendell | Bedenfield | Bellwood |
| Maria | Cebrero | Chicago |
| Konrad | Andreasik | Chicago |
| Gennie | Clayton | Woodridge |
| Brian | Hillhouse | Merrionette Park |
| Fernando | Garza | Chicago |
| Erika | Changuan | Chicago |
| Crystal | Boddie | Lansing |
| Janet | Ostrander | Winthrop Harbor |
| J Ruben | Rojas | Winthrop Harbor |
| Juanita | Hubbert | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Erik | Zaragoza | Chicago |
| Brent | Geiger | Chicago |
| Creston | Coleman | Peoria |
| Rowan | Quinain | Chicago |
| Alejandro | Barajas | Brookfield |
| Thomas | Sintzel | Belleville |
| Dynetta | Clark | Robbins |
| Nicole | Wright | Chicago |
| Diane | Willis | Chicago |
| Jennifer | Foley | Elgin |
| Candice | Bryant | Rockford |
| Ryan | Jordan | Plainfield |
| Mark | Martinie | Springfield |
| Nicholas | Sabaduquia | Chicago |
| Cynthia | Contreras | Berwyn |
| Jamie | Hodge | Alton |
| William | Martin | Granite City |
| Ami | Quilici | Franklin Park |
| John | Quilici | Franklin Park |
| Melissa | Cowger | Joliet |
| Paul | Warren | Granite Y |
| David | Williams | Belleville |
| Lani | Leong | Chicago |
| John | Conner | Chicago |
| John | Gleich | North Chicago |
| Pamela | Therrell | Peoria |
| Karina | Barciute | Chicago |
| Gonzalo | Pompa Jaimes | Chicago |
| Charlene | Lyda | Bolingbrook |
| Luciana | Jenkins | Bellwood |
| Cory | Hull | Downers Grove |
| Donna | Holdman | Bloomington |
| Amanda | Andrews | Kansas |
| Anita | Battle | Calumet City |
| Tyreekingbuckjr | Buck | Bloomington |
| Dena | Greer | Galatia |
| Larry | Cook | Valier |
| Veronica | Hernandez | Aurora |
| Tomica | Robards | Jacksonville |
| Erin | Elliott | Paxton |
| Keneth | Welge | Taylorville |
| Brett | Kielbasa | North Aurora |
| Valerie | Dunmyer | Coulterville |
| David | Marsh | Mchenry |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Erin | Shaheen | Lake Barrington |
| Seitz | Julie | Gladstone |
| Kenneth | Kimball | Collinsville |
| Eric | Baker | Walnut |
| Dane | Juchcinski | Geneseo |
| Casey | Chelsey | Mascoutah |
| Leon | White III | Chicago |
| Christina | Carlson | Aurora |
| Latonya | Brooks | Danville |
| John | Howell | Aledo |
| Kashmere | Dennis | Joliet |
| Jesse | Humphrey | Galva |
| Tracey | Johnson | Rockford |
| Cynthia | Crawford | East Peoria |
| Cheyenne | Lueras | Clinton |
| Jacques | Antoine | Granville |
| Clayton | Croy | Shelbyville |
| Margaret | Klinebough | Havana |
| Jennifer | Daugherty | Christopher |
| Bethany | Blanton | Peotone |
| Ciarra | Hardin | Rockford |
| Aaron | Adams | Saint Charles |
| Rachelle | Mack | Taylorville |
| Emily | Atkins | Le Roy |
| Leah | Banawa Mangano | Palatine |
| Dino | Mangano | Palatine |
| O'Donnell | Bryan | Greenfield |
| Tyler | Havlin | Elkhart |
| John | Hunter | Byron |
| Anthony | Kaufmann | Paris |
| Ken | Fischer | Morris |
| Cheryl | Learmont | Zion |
| Elaine | Henning | Franklin Park |
| Derrick | Johnson | Zion |
| Phillip | Burns | Chicago |
| Samuel | Halpern | Chicago |
| Victoria | Fobbs | Chicago |
| Abigail | Hinojosa | Rockford |
| Brandi | Graham | Moline |
| Christopher | Shewmaker | Alton |
| William | Shewmaker | Alton |
| Tammy | Peverill | Franklin Park |
| Sean | Williams | Rolling Meadows |
| Juan | Guillen | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Robert | Ehlert | Berwyn |
| Brandon | Fifer | Bloomington |
| Walter | Hall | South Chicago Heights |
| Randy | Haizlip | Wonder Lake |
| Chantele | Ganaway | Rockford |
| Cindy | Temple | Mattoon |
| Bethany | Hunt | Plano |
| Lisa | Cave | Southernview |
| Brenda | Jemerson | Lansing |
| Darin | Brauer | Springfield |
| Jaymes | Thompson | Granite City |
| Mark | Tolbert | Chenoa |
| Debra | Hankey | Steger |
| Mccabe | Gina | Briokfield |
| Jelena | Miodragovic | Franklin Park |
| Kym | Hill | Chicago |
| Carol Ann | Mosior | Chicago |
| Doris | Maberry | Chicago |
| Brandy | Kircher | Collinsville |
| Rylee | Antczak | Rockford |
| Brian | Flannery | Franklin Park |
| Annette | Garcia | Chicago |
| Krista | Brodin | Wonder Lake |
| Phillip | Carson | Aurora |
| Jocelyn | Gamboa | Chicago |
| Juan Carlos | Gamboa | Chicago |
| James | Malone | Rockford |
| Debra | De Salvo | Elmwood Park |
| Michael | Siemon | South Chicago Heights |
| Herman | Wade | Homewood |
| Jonathan | Waters | Zion |
| Jeffrey | Petrick | Franklin Park |
| Caroline | Cessna | Chicago |
| Carley | Van Wye | Peoria |
| Tyler | Lopez | Chicago |
| Marilyn | Duoba | Chicago |
| Daniel | Hrycyk-Bole | Freeport |
| Karen | Cooper | Harvard |
| Angela | Edwards | Xenia |
| Tanner | Depaepe | Milan |
| Jennifer | Lluvias | East Moline |
| Sylvia | Wang | Evanston |
| King | Deborah | Rochelle |
| Roger | King | Rochelle |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jerry | Johnson | Swansea |
| Teresa | Scheiner | Pekin |
| Stephanie | Tiedel | Roselle |
| Richard | Cruzado | Vernon Hills |
| Gina | Mcswain | Calumet City |
| Kristen | Fish | O'Fallon |
| Robert | Schiefelbein | Tampico |
| Nicholas | Schellinger | Troy |
| Sharon | Reinwald | Buffalo Grove |
| Katharine | Harding | Onarga |
| Kendra | Appenheimer | Toulon |
| Juliane | Ohlson | Northlake |
| Maria | Blair | Pontiac |
| Melissa | Wheeler | Tremont |
| Donald | Mast | Arcola |
| Nidal | Alzebdieh | Bloomington |
| Sheri | Harding | Onarga |
| Michelle | Heurung | Galena |
| Sean | Larson | Schaumburg |
| Charlotte | Hargrove | Swansea |
| Bruce | Andrade | Ofallon |
| Willie | Tongson | Streamwood |
| Edwina | Pirela | North Aurora |
| Shawn | Mason | Dupo |
| Teresa | Mooberry | Mascoutah |
| Robert | Angeles | Springfield |
| Angela | Durbin | Fillmore |
| Bryan | Durbin | Fillmore |
| William | Thomas | Chicago |
| Tracey | Williams | Chicago |
| James | Ellis | Mattoon |
| Wendell | Icenogle | Industry |
| Alex | Wallace | Oswego |
| Michael | Toma | Bolingbrook |
| Ryan | Seiter | Loves Park |
| Montgomery | James | Alton |
| Matthew | Connolly | Round Lake Park |
| Jason | Heidelmeier | Joliet |
| Steve | Mckillop | Marshall |
| Kathy | Burton | Monmouth |
| Jennifer | Oshesky | Auburn |
| Barbara | Martinek | Lake Zurich |
| Michelle | Cyr | Bradley |
| Rebecca | Hansel | Harvel |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Mcclain Jr | Springfield |
| Kimberly | May | Geneva |
| Guy | May | Geneva |
| Cynthia | Luallen | Aledo |
| Maria | Ayala | Chicago Hts |
| Aaron | Cate | Monmouth |
| Shauntelle | Henderson | Chicago |
| Elizabeth | Leber | Carbondale |
| Richard | Hickey | Naperville |
| Amanda | Church | Rosiclare |
| Latoni | Jackson | Chicago |
| Latia | Greer | Olympia Fields |
| James | Adamczyk | Franklin Park |
| Becky | Khollman | Wonder Lake |
| Paula | Defrancisco | Mattoon |
| Thomas | Pfauter | Island Lake |
| Thomas | Hlady | Aurora |
| Paula | Grantt | Chicago |
| Lamar | Jones | Chicago |
| Terry | Sweazey | Granite City |
| Brandon | Cowgill | Granite City |
| Susan | Hicks | Granite City |
| Susan | Hicks | Granite City |
| Erin | Doppelt | Chicago |
| Damon | Horn | Chicago |
| Thomas | Ackerman | Granite City |
| Lawrence | Fernandez | Blue Island |
| Chris | Bruzaitis | Granite City |
| Ken-Aunyea | Williams | Godfrey |
| Maria | Guerrero | South Chicago Heights |
| Earl | Austria | Glenview |
| Akiva | Briscoe | Chicago |
| Jaime | Juarez | Chicago |
| Gabriela | Lorenzo | Steger |
| Nicolas | Quinteros | Steger |
| Earno | Johnson | Chicago |
| Katrina | Thomas | Lansing |
| Urica | Cole | Matteson |
| Kristen | Witte | Streamwood |
| Nea | Hammonds | Alton |
| Betty | Garcia | Decatur |
| Erby | Abram | Chicago |
| Kam | Yu | Chicago |
| Sosha | Pruden | Salem |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nick | Dimos | Lansing |
| Deanna | Goedel | South Chicago Heights |
| Amanda | Alexander | Steger |
| Verlander | Thompkins | Chicago |
| John | Guider | Carpenter |
| Mollie | Emery | Bloomington |
| Rowan | Hampel | Peru |
| Josh | Glenn | Steger |
| Shawn | Jones | Aurora |
| Peter | Dinger | Lindenhurst |
| Stephanie | Muratalla | Cicero |
| Eric | Covarrubias | Chicago |
| Guillermo | Del Real | Steger |
| Linda | Kim | Northbrook |
| Michael | Shambo | Chicago |
| Kimberly | Zoerink | Berwyn |
| Adam | Holt | St Charles |
| Iris | Boss | Bellwood |
| Sam | Tart | Chicago |
| Isaias | Hernandez | Rockford |
| Judy | Julian | Rockford |
| Lissette | Hernandez | Chicago |
| Eric | Retagle | Chicago |
| Christopher | Bucio | Chicago |
| Christina | Rosiello | Chicago |
| Kevin | Lee | Kankakee |
| Jordan | Mccorley | Wadsworth |
| Debra | Tobin | Springfield |
| Leslie | Kahn | Chicago |
| Donald | Waters | Chicago |
| Robert | Garza | Chicago |
| Stacey | Baier | Franklin Park |
| Cynthia | Colquitt | Flossmoor |
| Stephen | Volkert | Chicago |
| Jim | Brown | Mackinaw |
| Katherine | Hicks | Bolingbrook |
| Rick | Swendsen | Kingston |
| Christie | Luckey | Milan |
| Michael | Luckey | Milan |
| Chris | Dlugopolski | Plano |
| Angela | Hamberg | Wood River |
| Sussn | D'Alberti | Naperville |
| Rebecca | Wagner | Sandwich |
| Jemar | Vernati | Steger |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Angie | Hanson | Odell |
| Jamin | Francis | Mount Morris |
| Haley | Gwin | Romeoville |
| John | Vanorden | Collinsville |
| Whitaker | Amber | West Chicago |
| Franklin | Jenkins | Bensenville |
| Chyna | Baltimore | Rantoul |
| James | Casey | Coatsburg |
| Sharon | Dawson-odendahl | Canton |
| Sandra | Roseke | Fairview Hts |
| John | Williams | Franklin |
| Tom | Cooper | Oquawka |
| Louella | Abston | Chicago |
| Vasco | Hickmon | Chicago |
| Kenneth | Brinkman | Rockford |
| Rene | Villavicencio | Capron |
| Elizabeth | Work | Chesterfield |
| Zoe | Dizdaric | West Dundee |
| Edward | Hudson | Lake Villa |
| Sudie | Foster | Mount Vernon |
| Christopher | Hardison | Mount Vernon |
| Esther | Joyner | Danville |
| Corinne | De Moulin | Lake In The Hills |
| Thomas | Ciaccio | Rockford |
| James | Charboneau | Mattoon |
| Jonathan | Draffkorn | Mt Prospect |
| Kelly | Sasso | Metamora |
| Rohin | John | Elmhurst |
| Andrew | Gaddy | Chicago |
| Linda | Pontnack | Lena |
| Nancy | Weeks | Edwardsville |
| Gene | L Hofbauer | Rankin |
| Stolt | Thomas | Wauconda |
| Rease | May | Carterville |
| Valerie | Weis | Oakwood |
| Janet | Gearhart | Media |
| Lakeisha | Brewer | Chicago |
| Tyler | Lee | Bone Gap |
| Fredrick | Brown | Shelbyville |
| Nida | Ongkananuwong | Chicago |
| Autumn | Walsh | Sandwich |
| Edimondo | Grano | Addison |
| Charles | Blankinship | Vandalia |
| Carol | Dyer | Morris |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lara | Sawall | Morris |
| William | Schriver | Evanston |
| June | Schwierjohn | Alton |
| Alexander | Zarco | Chicago |
| Adam | Hallowell | Chicago |
| Cody | Danielczyk | Berwyn |
| Cynthia | Surzynski | Chicago |
| Timothy | Burrow | Chicago |
| Shaquita | Blake | Granite City |
| Tahnae | Edwards | Blue Island |
| Jadranka | Ristic | Elgin |
| Sheryl | Johnson | Lynwood |
| Deshawn | White | South Chicago Heights |
| George | Arroyo | Chicago |
| Riley | Fleming | Aurora |
| Hoa | Ly-Dominguez | Berwyn |
| Jeremy | Allred | Aurora |
| Daniel | Hudson | Cicero |
| Linda | Skurnak | Naperville |
| Paul | Gonzales | Franklin Park |
| William | Huddleston | Springfield |
| Samantha | Huddleston | Springfield |
| Sharad | Choudhary | Naperville |
| Jennifer | Dziubala | Rolling Meadows |
| Nai | Saephanh | Princeton |
| Shawn | Davis | Chicago |
| Ana | Cervantes | Chicago |
| Tracie | Burns | Chicago |
| Mercedes | Mccalley | Chicago |
| Elizabeth | Vela | Franklin Park |
| Halina | Maziarz | Chicago |
| Chia | Chau | Chicago |
| Dustin | Oria | Chicago |
| Suzanne | Ingram | Berwyn |
| Jessica | Tellez | Chicago |
| Fernando | Tellez | Chicago |
| Daniel | Ciorba | Chicago |
| William | Guzman | Franklin Park |
| Jacqueline | Cordero | Chicago |
| Paul | Larson | Chicaog |
| Vernessa | Byrd | Markham |
| Stacey | Hardnick | Chicago |
| Patricia | Martinez | Chicago |
| Joseph | Jackowiak | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| John | Chambers | Aurora |
| Michael | Farrior | Markham |
| Daniela | Abousamra | Bellwood |
| Joe | Abbinante | Carol Stream |
| Santiago | Delgado | Aurora |
| Catherine | Frank | Grayslake |
| Shannon | Overall | Red Bud |
| Jennifer | Laferrara | Galesburg |
| Naomi | Cage | Chicago |
| Indy | Ear | Streamwood |
| Christal | Moriconi | Springfield |
| Jennifer | Gross | Centralia |
| Brenda | Lazos Campos | Rockford |
| Christie | Wyman | Alton |
| Morgan | Lasley | Evanston |
| Eric | Mason | Dekalb |
| Daile | Guzman | Elgin |
| Matthew | Martin | Rantoul |
| Coltin | Biethman | Red Bud |
| Michael | Hay | West Union |
| Richard | Mason | Monmouth |
| Alexander | Georgiou | Round Lake |
| Keith | Kutella | Milledgeville |
| Edward | Flynn | La Grange Park |
| Megan | Watt | Woodstock |
| Tamara | Dial | Assumption |
| Philina | Coats | Glasford |
| Lionell | Dixon | Chicago |
| Kaitlyn | Jackson | Millstadt |
| John | Graham | Park Ridge |
| Candy | Hopper | Loves Park |
| David | Griffith | Carterville |
| Stella | Wilson | Oak Park |
| Kelsey | Gephart | Lincoln |
| Mitchell | Hofmann | Colfax |
| Travis | Hocq | Nokomis |
| Jason | Kristofek | Elgin |
| Mikhail | Akins | North Aurora |
| Latasha | Keltner | North Aurora |
| Anthony | Durre | Metamora |
| Oscar | Johnson Jr | Chicago |
| Douglas | Black | Dwight |
| Richard | Lunsford | Sullivan |
| Timothy | Adams | Lewistown |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| L'Oreal | Abernathy | Calumet City |
| Tony | Abernathy | Calumet City |
| Antoine | Green | Calumet City |
| Arenique | Green | Calumet City |
| Adam | Walkington | Ofallon |
| Monica | Napiorkowski | Genoa |
| Charles | Ciesler | Springfield |
| Del Rae | Bridges | Windsor |
| Vernon | Darden | Chicago |
| Yerika | Sojo | Chicago |
| Rochel | Fingal | East Saint Louis |
| Tammie | Beal | Granite City |
| Sarah | Esposito | Brookfield |
| Nathan | Frederickson | Merrionette Park |
| Miguel | Bahena | Chicago |
| Cedric | Mcpeak | Chicago |
| Claire | Podulka | Chicago |
| Susan | Shiflett | Chenoa |
| Patricia | Daly | Brookfield |
| Raul | Martinez | Berwyn |
| Tina | Kenebrew | Homewood |
| Eric | Garcia | Chicago |
| Latisha | Carter | Chicago |
| Dawn | Armstrong | Melrose Park |
| Antonio | Garcia | Chicago |
| Anjanette | Jones | Steger |
| Angela | Wedell | Lakemoor |
| Mark | Wedell | Lakemoor |
| Taykeo | Ungerjackson | Aurora |
| Anne | Church | Chicago |
| Javier | Barron | Melrose Park |
| Jennifer | Carvatta | Berwyn |
| James | Kipka | Chicago |
| Mathius | Barua | Chicago |
| Cathryn | Griffin | Chicago |
| Erin | Faulkner | Chicago |
| Michael | Piatkiewicz | Merrionette Park |
| Josette | Hardy | Chicago |
| Vernessa | Jackson | Great Lakes |
| Jamie | Markham | East Dubuque |
| Eretha | Johnson | Venice |
| Amelia | Casey | Anna |
| Leonard | Lillskau | North Aurora |
| Maryann | Vintika | Lombard |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Erica | Toliver | Bloomingdale |
| Cynthia | Van Valkenburgh | Algonquin |
| Anthony | Waver | Algonquin |
| Samantha | Alvarado | Streator |
| Leslie | Hughey | South Holland |
| Sharon | Hughey | South Holland |
| Judy | Calhoun | Woodhull |
| Robert | Doyle | Villa Park |
| Alicia | Hughey | South Holland |
| Sharity | Wade | Dekalb |
| Heather | Homburg | Lebanon |
| Jolene | Brown | Utica |
| Kevin | Gray | Rockford |
| Joseph | Bilodeau | North Aurora |
| Jenny | Berry | Red Bud |
| Laura | Guisti | Dalzell |
| Jessica | Wheatley | Benton |
| Riger | Akin | Benton |
| Orlando | Woods | Hillside |
| Rochelle | Woods | Hillside |
| Katrina | Natonton | Des Plaines |
| Kaylie | Dillworth | Oblong |
| Jody | Fuchs | Auburn |
| Susan Joy | Adam | Litchfield |
| Paul | Adam | Litchfield |
| Emily | Hilbrand | Chicago |
| Jacob | Carrington | Aurora |
| Bridgete | Mansberry | Wenona |
| Tonja | White | Jacksonville |
| Alexander | Cremer | Momence |
| Mike | Bohannon | Lincoln |
| Ryan | Benedetti | Plano |
| Annika | Davis | Park Forest |
| Jacob | Steichmann | Downers Grove |
| Kayli | Lavelle | Morris |
| Rick | Maulson | Elgin |
| Amanda | Maynor | Murphysboro |
| Carlos | Lopez Flores | Rockford |
| Brittany | Kemper | Paris |
| Shannon | Otter | Lincoln |
| Timothy | Boyd | Palatine |
| Chad | Houle | Bluford |
| Katy | Bucco | Banner |
| Aaron | Dunford | Quincy |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Seabra | Holstein | Bloomington |
| Amy | Conrad | Ottawa |
| Zacery | Brown | Pontiac |
| Pam | Glander | Mascoutah |
| Jayme | Whitaker | Mount Olive |
| Brittany | Kiss | Pontiac |
| Christine | Stucky | Freeport |
| Jesse | Wyer | Bloomington |
| Alex | Humm | Elizabethtown |
| Carletta | Jones | Schaumburg |
| Thomas | Fenwick | Lake Villa |
| Judith | Fenwick | Lake Villa |
| Shauna | Santare | Chicago |
| Aboira | Irumudomon | Chicago |
| Dale | Durbin | Warrenville |
| Diane | Marinelli | Beecher |
| Kyle | Driscoll | Yorkville |
| Leidy | Osorio | Chicago |
| Diana | Scull | Montgomery |
| Vanessa | Gordils | Chicago |
| Joshua | Hearn | Medora |
| Tasha | Lynch | Crete |
| Karyn | Garland | Aurora |
| Wenhui | Chen | Chicago |
| Timothy | Hotze | Chicago |
| Angelica | Guzik | Chicago |
| Michael | Larson | Marseilles |
| Philip | Arquette | Chicago |
| Lovina | Conn | Chicago |
| David | Kenison | Chebanse |
| Derek | Villanueva | Chicago |
| Nicholle | Krilich | Chicago |
| Amaury | Corcoles | Chicago |
| Pepper | Willis | Alton |
| Jordan | Lagor | Chicago |
| Pawel | Skalski | Chicago |
| Matt | Przybylowski | Chicago |
| Vivian | James | Evergreen Park |
| Yesenia | Avila | Lakemoor |
| Faith | Gordon | Calumet City |
| Dezzera | Wild | Moline |
| Robert | Wild | Moline |
| Becky | Goldyn | Chicago |
| Amanda | Ditommaso | Lakemoor |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Monica | Ditommaso | Lakemoor |
| Danielle | Crumley | Anchor |
| Samantha | Kasper | Elwood |
| Brittany | Collins | Bolingbrook |
| John | Williams | Loves Park |
| Barbara | Statun | Godfrey |
| Ashley | Williamson | Loves Park |
| Michael | Saller | Forrest |
| Korey | Harper | Byron |
| Maria | Martinez | Bradford |
| Brandon | Walsh | East Peoria |
| Anthony | Martinez | Elgin |
| Anthony | Browning | Edwardsville |
| Willie | West | Calumet City |
| Marcelo | Balarin | Volo |
| Jeremy | Smajda | Hillside |
| Jerrianne | Hewitt | Catlin |
| Carmella | Decaro | Lake In The Hills |
| Jody | Heppler | Dixon |
| Melissa | Calabrese | Clarendon Hills |
| Kenneh | Howard | Maywood |
| Marcos | Ferrer | Elgin |
| Alyssa | Leipski | Woodstock |
| Anthony | Boyles | Aurora |
| Wendi | Ketchum | Tampico |
| Chandler | Sappington | Pittsfield |
| Janelle | Finney | Northlake |
| Christine | Brown | Chicago |
| Nick | Birchler | Sparta |
| Jason | Groves | Dwight |
| Bridget | Lopez | West Chicago |
| Justin | Greenwell | Pontiac |
| Austin | Boschenreither | Belleville |
| Michael | Kersey | Schaumburg |
| Nick | Hogan | Chicago |
| Joshua | Guzier | Elgin |
| Tony | Cruz | Chicago |
| Donna | Keca | Aurora |
| Steven | Keca | Aurora |
| Trina | Luetkebuenger | Dekalb |
| Nick | Kossifos | Merrionette Park |
| Jennifer | Bingham | Decatur |
| Marcus | Hill | Evergreen Park |
| Jon | Endruschat | Lakemoor |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sarah | Hicks | Aurora |
| Charles | Webber | Moline |
| Clarissa | Feeney | Lakemoor |
| Suvant | Howell | Park Forest |
| Charles | Rankin | Metropolis |
| Erin | Kelly | Aurora |
| John | Carter | Urbana |
| Garcia | Estela | Rock Falls |
| Edna | Lopez | Joliet |
| Gerald | Jacobs | Belleville |
| Zenas | Chao | Willowbrook |
| Greg | Groat | Sandwich |
| Caitlyn | Luke | La Grange |
| Angel | Kaul | Stewardson |
| Carla | Winter | Rockford |
| Easterbrooks | Kim | Genoa |
| Kimberly | Bowen | Jacksonville |
| Trent | Lemvig | Bartlett |
| Rebecca | Elliott | Rockford |
| Kadiatu | Komeh | Calumet City |
| Frank | Harden Jr | Park Forest |
| Brandon | Heinz | Oglesby |
| Amanda | Houk | Chester |
| Kim | Joergensen | Belleville |
| Philip | Trout | Carlock |
| Marty | Hennigan | Elmhurst |
| Eric | Hagan | Mount Pulaski |
| Jamie | Bechtel | Ramsey |
| Ethan | Yates | West Salem |
| Artura | Dobbins | Godfrey |
| Brandon | Woody | Du Quoin |
| Stanley | Course | Bloomingdale |
| Tanya | Garza | Pekin |
| Linda | Ellis | Bolingbrook |
| Lori | Brummel | Oswego |
| Angel | Caballero | Belvidere |
| Venita | Yates | Joliet |
| Siera | Van Hook | Bloomington |
| Kimberly | Diggs | Chicago |
| Robert | Ananias | Ashland |
| Erica | Ananias | Ashland |
| Nathan | Ayres | East Peoria |
| Steven | Ahne | Freeburg |
| Anthony | Ognibene | Lake In The Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jasmin | Lovelace | Harvey |
| Ken | Luster | Bartonville |
| Kathryn | Taylor-Gross | Johnston City |
| Bobby | Williams | Springfield |
| Shannon | Lusk | Springfield |
| Lawanda | Fitzjarrald | Macomb |
| Annette | Jordanestes | Merrionette Park |
| Michele | Jacobson | Lakemoor |
| John | Jacobson | Lakemoor |
| Chris | Clowes | Yorkville |
| Caleb | Britt | Merrionette Park |
| Nicole | Richie | Merrionette Park |
| Cynthia | Baker | Kankakee |
| Brei | Monteyne | Springfield |
| Jerome | Cornille | Libertyville |
| Ruben | Martinez | Chicago |
| Joseph | Ciaccio | Aurora |
| Cheryl | Burr | Arlington Heights |
| Berniece | Smentek | Merrionette Park |
| Shelly | Krentias | Rockford |
| Margo | Birkner | East Peoria |
| Jennifer | Schnaiter | Princeton |
| Elizabeth | Baker | Ottawa |
| Roger | Warner | Harvey |
| David | Vari | Morris |
| Charles | Watkins | O'Fallon |
| Nichole | Sleeper | Normal |
| Kathleen | Webster | Elgin |
| Alysss | Hosto | Worden |
| Armando | Barron Cortes | Elgin |
| Latonya | Hardiman | Calumet City |
| Kimberly | Lewis | Quincy |
| Abby | Mundwiller | Dunlap |
| Richard | Harper | Geff |
| Sarah | Bushong | Centralia |
| Daniel | Konkol | Villa Park |
| Michelle | Wimmer | Aurora |
| Dee | Beckley | Belleville |
| Dhul | Wells | Oswego |
| Adam | Fox | Peotone |
| Andrew | Watret | Farmer City |
| Ashley | Talarico | Joliet |
| Trenisa | Jackson | Woodstock |
| Tiffany | Hart | Wapella |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kenneth | Goody | Joliet |
| Katrina | Green | Lincoln |
| Alexandra | Green | Lincoln |
| Mckenzie | Bethea | Belleville |
| Aleka | Barker | Peoria |
| James | Cardoni | Monticello |
| Vicki | Hopper | Dwight |
| Jamarah | Guess | Freeport |
| Jacqueline | Castillo | Grayville |
| Philip | Cammarano | Ofallon |
| Stone | Patberg | Mount Carmel |
| Megan | Howell | Springerton |
| Brad | Woolard | Bethalto |
| Monique | Turner | Calumet City |
| Jason | Allen | Merrionette Park |
| Faizahn | Dixon | Aurora |
| Dariahn | Anderson | Aurora |
| Jesse | Sillonis | Yorkville |
| Kim | Lawrence | Springfield |
| Mcneil | Eddie | Dolton |
| Laura | Kessinger | Lamoille |
| Mike | Douglas | Sycamore |
| Susan | Imperiale | Lake Villa |
| Sandra | Hernandez | Waukegan |
| Christopher | Sobanski | Bloomingdale |
| Cailey | Wagner | Prospect Heights |
| Kesha | Burch | Chicago |
| Kelly | Folz | Lombard |
| Jessica | Taubert | Hoopeston |
| David | Lawlyes | Chrisman |
| Shelly | Finley | Centralia |
| Anne | Rhinerson | Elburn |
| Amanda | Johnson | Ofallon |
| David | Kennedy Jr | Fairview Heights |
| Erica | Boyd | Hillside |
| O'Kain | Horace | Shorewood |
| James | Johnson | Quincy |
| Beverly | White | Kankakee |
| Allison | Durand | Cortland |
| Gary | Weaver | Havana |
| Curtis | Brown | Hillside |
| Trey | Eggemeyer | Marissa |
| Katherine | English | Hillside |
| Jason | Garrett | Rochelle |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Yolanda | Black | Maywood |
| Kayla | Heath | Ladd |
| Joshua | Castelli | Collinsville |
| Tyron | Cabil | Chicago |
| Leah | Jackson | Goreville |
| Tonia | Harris | Peoria |
| Julie | Marino | Sandwich |
| Sylvia | Givhan | Park Forest |
| Daniel | Plourde | Elmhurst |
| Lorel | Voss | Ingleside |
| Thomas | Arlington | Danville |
| Lucille | Gomez | Rockford |
| Anita | Fields | Chicago |
| Leslie | Lomeli | Chicago |
| Jessica | Garcia | Elgin |
| Karen | Clay | Chicago |
| Ashley | Batchelor | Shiloh |
| Willina | Garner | Chicago |
| Lisa | Jablonski | Berwyn |
| Emma | Rach | Kingston |
| Colleen | Williams | Minier |
| Anna | Mullen-Kroll | Ramsey |
| Carol | Allen | Joliet |
| Jessica | Clubb | Mount Carroll |
| Ashley | Hardwick | Danville |
| Brandon | Marzolf | Geneva |
| Amanda | Tucker | Edwardsville |
| Kevin | Tucker | Edwardsville |
| Lawrence | Aken | Murphysboro |
| Marianne | Borges | Elmwood Park |
| Emilu | Wheeler | Chatham |
| Christine | Carlson-Vranek | Palos Hills |
| Deva | Vranek | Palos Hills |
| Michael | Busch | Freeburg |
| Bill | Higgins | Centralia |
| Emma | Fitzgerald | Schaumburg |
| Cathy | Franck | Roselle |
| Sara | Castongia | Bourbonnais |
| Brandon | Warp | Fox Lake |
| Kathleen | Kurgan | Fox Lake |
| Jessica | Baylor | Belleville |
| John | Baylor | Bellevulle |
| Ann | Diller | Decatur |
| Amy | Novara | Murphysboro |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Hoye | Bloomington |
| Henry | Collins | Fairview Heights |
| Nathaniel | Wideman | Forest Park |
| Jennifer | Hamed | Danville |
| Elizabeth | Warner | Machesney Park |
| Sean | Warner | Machesney Park |
| Greg | Eklund | Des Plaines |
| Michael | Argyrakis | Cary |
| Louiza | Durant | Urbana |
| Anthony | Spanglo | Urbana |
| Steven | Martyn | Glendale Hts |
| Diane | Grant-Hathaway | Calumet City |
| Aubrey | Ramlow | Lincoln |
| Donna | Pourchot | La Salle |
| Adam | Lopez | Great Lakes |
| Amanda | Bonewitz | Charleston |
| Christine | Shandor | Bloomington |
| Draemion | Johnson | Grayslake |
| Don | Wise | Hampshire |
| Tamara | Rietman | Oglesby |
| Jason | Young | Westville |
| Jeremy | Schoeninger | Richmond |
| Labrett | Change | Matteson |
| Sergey | Bogomolov | Chicago |
| Keely-marie | Hennen | Chicago |
| Haley | Finkenbinder | Belvidere |
| Angelique | Mccure | Forrest |
| Crystal | Graves | Edinburg |
| Samuel | Girkin | Prophetstown |
| Owen | Schleis | Rockton |
| Christina | Pitman | Nokomis |
| Michael | Goss | Chatham |
| Manuel | Valerio | Park Ridge |
| Ernie | Baumann | Park Forest |
| Michael | Thielman | Round Lake Park |
| Daniel | Wawczak | Glen Ellyn |
| Ken | Hicks | Bellwood |
| Joshua | Hawkins | Rochelle |
| Benjamin | Damisch | Naperville |
| Diana | Gildersleeve | Villa Park |
| Patrick | Silman | New Canton |
| Marcy | Ferguson | Sainte Marie |
| Karen | Priddy | Petersburg |
| Malmfeldt | Joshua | Villa Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Fred | Leonard | Roselle |
|------|---------|---------|
| Zachary | Heyob | Dekalb |
| John | Koch | Waterloo |
| Christopher | Edwards | Caseyville |
| Brandon | Freeman | Poplar Grove |
| Fernando | Revolorio | Mundelein |
| Jimarii | Mathis | Carbondale |
| Anthony | Berkeley | Rochelle |
| Donita | Pantry | Olney |
| Joan Joiner | Joiner | Sycamore |
| Storm | Maue | Centralia |
| Ilene | Thorman | Bloomingdale |
| Konstantin | Tarnorutskiy | Vernon Hills |
| Willie | Hunt | Chicago |
| Kalia | Aiken | Freeport |
| Paula | Crays | Nokomis |
| Qiana | Foster | Park Forest |
| Amanda | Kirk | Elgin |
| Mary | Moos | Lincoln |
| Kristal | Knoll | Mchenry |
| Thomas | Firestine | Northfield |
| Henry | Chernow | Chicago |
| Nicole | Torres | Chicago |
| Tara | Mong | Berwyn |
| Litonya | Gant | Hazel Crest |
| Hector | Hernandez Mendoza | Granite City |
| Aleah | Cooper | Hazel Crest |
| Michael | Creatura | Glenview |
| Christine | Kubelka | Berwyn |
| Shaye | Killen | Springfield |
| Edrienne | Besagar | Chicago |
| Carlos | Alarcon | Chicago |
| Pam | Brown | Alton |
| Aisha | White | Bellwood |
| Vianney | Galarza | Crystal Lake |
| Peter | Spangle | Grayslake |
| Jennifer | Shenk | Dwight |
| Brandon | Cribbs | Bellwood |
| Michael | Palozzola | Alton |
| Larry | Ashlock | Alton |
| Iesha | Johnson | Champaign |
| Melissa | Etherton | Herrin |
| Jose | Guillen | Chicago |
| Tara | Burgess | Decatur |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jeff | George | Glenview |
|------|--------|----------|
| Jose | Pimentel | Chicago |
| Shawanna | Turner | Chicago |
| Donita | House | Rockford |
| Sarah | Verdell | Southern View |
| Eddie | Chiu | Chicago |
| Larry | Brooks | Joliet |
| Unnikue | Edwards | Zion |
| Janelle | Gibson | Mchenry |
| Mike | Crespo | Wonder Lake |
| Joseph | Lapsker | Rolling Meadows |
| Neil | Kapoor | Carpentersville |
| Frederick | Young | Homewood |
| Frederick | De Leon Gonzalez | Lakemoor |
| Jamie | Banner | Urbana |
| William | Peck | Granite City |
| Melody | Mcquire | Decatur |
| Alonzo | Baylor | Chicago |
| Albert | Lust | Springfield |
| Marcos | Jimenez | Chicago |
| Nathan | Vulgamott | Moline |
| Cheryl | Browning | Springfield |
| Karen | Griffis | Rock Falls |
| Stephanie | Burnett | Rantoul |
| Alicja | Szymanska | Rolling Meadows |
| Serhiy | Vasenda | Chicago |
| Eric | Watson | Chicago |
| Jakeb | Maryott | Great Lakes |
| Arcadia | Martinez | East Moline |
| Jason | Mikelson | Washington |
| Kelly | Zeffield | Plano |
| Brockton | Westefer | Kewanee |
| Sharon | Ignoffo | Wheeling |
| Randall | Mahring | East Peoria |
| Lisa | Westefer | Kewanee |
| Patricia | Gerlach | Prophetstown |
| Matt | Toebbe | Mendon |
| James | Ridley | Bolingbrook |
| Michael | Arthur | Mattoon |
| Kathy | Pellum | Rantoul |
| Kristen | Caldwell | Marissa |
| Benedict | Mcginn | Wilmette |
| Dawn | Abernathy | Mundelein |
| Holly | Hodge | Dupo |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Aaron | Carlson | Jacksonville |
| Ryan | Sturtz | Morrison |
| Jessica | Bowman | Chicago |
| Antonio | Dicristofano | Park Ridge |
| Greg | Conner | Kewanee |
| Timothy | Wright | Villa Park |
| Jamie | Stell | Villa Park |
| Travis | Bricker | Alton |
| Harold | Cherry | Steger |
| Darren | Herringshaw | Saint Charles |
| Tiara | Murphy | Lovington |
| Breanna | Portwood | Carrollton |
| Devin | Iverson | Dekalb |
| William | Hominick | Park Ridge |
| Casey | Gillenwater | Chicago |
| Danielle | Ketcham | Latham |
| Kim | Karbach | Beckemeyer |
| Pamela | Baker | Dixon |
| Shanelle | Jackson | Freeport |
| Jamie | Destefano | Maple Park |
| Debra | Douglas | Rushville |
| Joel | Pokswinski | Rockford |
| Bret | Sawin | Sandwich |
| Marie | Alexander | Lake In The Hills |
| Beverly | Connelly | Lovington |
| Patrick | Workman | Bensenville |
| Kevin | Watson | Machesney Park |
| Nichole | Feldhaus | Creve Coeur |
| David | Rapoport | Buffalo Grove |
| Bernardo | Barrios | Chicago |
| David | Wenglarz | Wilmington |
| Susan | Latson | Joliet |
| Pamela | Howard | Matteson |
| Amand | Hopp | Cicero |
| Levalarie | Doyle | Springfield |
| Donna | Kielbasinski | Berwyn |
| Dina | Kleckner | Freeport |
| Irena | Milanos | Rockford |
| Samantha | Johnson | Joliet |
| Conor | Ehrenstrom | Chicago |
| Fred | Goldstein | Naperville |
| Heather | Vecchione | Rockford |
| Joseph | Houston | Wonder Lake |
| Eric | Grider | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Laura | Alfaro | Chicago |
| Don | Alfaro | Chicago |
| Sarah | Murphy | Pinckneyville |
| Jermae | Williams | Chicago |
| Markita | Edwards | Chicago |
| Leighanne | Schloemer | Rock Island |
| Sarah | Brow | Plano |
| Tammi | Slaski | Rolling Meadows |
| Shane | Kilbourn | South Chicago Heights |
| Kemroy | Hamilton | Robbins |
| Treasure | Butler | Robbins |
| Yolanda | Ikonomopoulos | Franklin Park |
| Edna | Bays | Markham |
| Alan | Williams | South Chicago Heights |
| Corey | Trobaugh | Alton |
| Tiffany | Bailey | Springfield |
| Daniel | Ferrara | Chicago |
| Felice | Denigris | Chicago |
| Amy | Becker | O Fallon |
| Pamela | Harvey | Elwood |
| Jeanette | Vandermolen | West Chicago |
| Tanya | Wagner | Shorewood |
| Kamal | Banks | Dekalb |
| Michael | Levesque | Woodstock |
| Emiliano | Araiza Jr | Romeoville |
| Melissa | Van Den Bergh | Manteno |
| Paulette | Mcbounds | Park Forest |
| Matta | Nephtali | Glen Ellyn |
| Virginia | Tovalin-Campos | Chicago |
| Marvin | Helton | Lanark |
| Blanca | Pintor | Bloomington |
| Jason | Bloom | Marquette Heights |
| Cheryl | Hernandez | Belleville |
| Linda | Clarke | Hanna City |
| Zachary | Holder | Olney |
| Jolene | Sasser | Columbia |
| John Martin | Breeze Jr | Centralia |
| Ron | Tinnon | Hanna City |
| Kimberly | Bertels | Staunton |
| Samantha | Burton | Belleville |
| Amy | Chiao | Arlington Heights |
| Ericka | Giles | Warrensburg |
| Monica | Moy | Chicago |
| Eric | Norrick | Mount Carmel |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Dickey | Lamoille |
| Debbie | Barry | Taylorville |
| Demika | Hudson | Carbondale |
| Erik | Baileygaines | East Alton |
| Amber | Baileygaines | East Alton |
| Linda | Case | Manteno |
| William | Tresch | Arlington Heights |
| Joshua | Wroblewski | Macomb |
| Terry | Pickens II | Park Forest |
| Regina | Eisenberg | Waukegan |
| Rosina | Lapietra | Brookfield |
| Stephen | Kiel | Decatur |
| Shannon | Stelling | Belleville |
| Jacob | Watters | Alton |
| Katarzyna | Kogut | Chicago |
| Crystal | Dowell | Decatur |
| Alba | Sepulveda | Chicago |
| Jessie | Johnson | Mchenry |
| Barbara | Manning | South Chicago Heights |
| Demarco | Hudson Sr | Belleville |
| Ray'von | Chambers | Belleville |
| Ioannis | Samaras | Glenview |
| Pawel | Wcislo | Northbrook |
| Nikhil | Patil | Aurora |
| Debra | Hammock | Steger |
| Harry | Hammock | Steger |
| Hector | Garcia | Berwyn |
| Rosie | Burse | Homewood |
| Lula | Beck | Chicago |
| Vazquez | Yolanda | Chicago |
| Johndavid | Provitt | Chicago |
| Lawrence | Verner | Peoria |
| Kelly | Fuller | Momence |
| Daniel | Gonzalez | Berwyn |
| Lance | White | Peoria |
| Steven | Anderson | Robbins |
| Scott | Bain | Utica |
| Lacie | Lebeau | North Utica |
| Malachi | Fischer-Porter | Peoria |
| Ciara | Cross | Mattoon |
| Shannon | Wambay | Brookfield |
| Daniela | Guano | Chicago |
| Britt | Leonard | Springfield |
| Moutaz | Khatib | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jerry | Dedic | Steger |
|---|---|---|
| Angela | Shephard | Homewood |
| Craig | Bivins Sr | Chicago |
| Pamela | Konkol | Brookfield |
| Johnnie | Harris | Chicago |
| Kelly | Cusack | Chicago |
| Pamela | Hudson | Chicago |
| Meagan | Williams | Granite City |
| Carolyn | Harper | Chicago |
| Brenda | Higgins | Homewood |
| Tiffany | Delaney | Scheller |
| Cassandra | Laas | Waukegan |
| Barbara | Embree | Springfield |
| Vincent | Burrow | Chicago |
| Petrina | Burrow | Chicago |
| Kelly | Garcia | Chicago |
| Barbara | Triplett | New Lenox |
| Vanessa | Braughton | Chicago |
| Curtis | Aviles | Chicago |
| Michael | Buford | Chicago |
| Michael | Yep | Chicago |
| Dawnquanasha | Williams | Bolingbrook |
| Nicole | Christ | Belleville |
| Terri | Stellhorn | Red Bud |
| Gene | Walters | Schaumburg |
| Saynaetra | Gilmer | Belleville |
| Jamie | Logsdon | Versailles |
| Richard | Bowen | Pontiac |
| Patricia | Bowen-Vega | Pontiac |
| Shelley | Obrenski | Belvidere |
| Victor | Lao | Grayslake |
| Yvonne | Bell | Galesburg |
| Harley | Davis | Chicago Heights |
| Mike | Gonzalez | Chicago Heights |
| Lisa | Gibson | Centralia |
| Jean | Akers | Trivoli |
| Sarah | Haitas | Bolingbrook |
| Anna | Haitas | Bolingbrook |
| Chiquita | Chambers | Chicago |
| Amy | Arteaga | Monmouth |
| Tammera | Gouchenour | Loves Park |
| Kevin | Jones | Riverdale |
| Erin | Faust | Cherryvale |
| Sheena | Petrovic | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Nasya | Dabney | Bethalto |
| Wayne | Hulslander | Kewanee |
| Casee | Watkins | Springfield |
| Breyana | Causey | Alton |
| David | Wilson | Homewood |
| Carole | Griffith | Springfield |
| Gale | Leidolf | Lakemoor |
| Adam | Edwards | Rockford |
| Paul | Amiri | Chicago |
| Ana | Martinez | Cicero |
| Jeffery | Veal | Chicago |
| Orlando | Bonilla | Chicago |
| Rosa | Branch | Chicago |
| Stephanie | Brown | Chicago |
| Karla | Carpenter | Rockford |
| Rhonda | Gudell | Franklin Park |
| Sam | Franklin | East Saint Louis |
| Marie | Franklin | East St Louis |
| David | Martinez | Chicago |
| Sharon | Jepson | Woodridge |
| Monique | Zamudio | Chicago |
| Monica | Zamudio | Chicago |
| Emmanuel | Zamudio | Chicago |
| Demetria | Bender | Lansing |
| Michael | Wurl | Rockford |
| Stephanie | Guerra | Chicago |
| Ena | Ibrakovic | Chicago |
| Elizabeth | Venson | Northbrook |
| Sandra | Alfaro | Lansing |
| Clayton | Wyatt | Pembroke |
| Robert | Belanski | Chicago |
| Keiyatta | Buchanan | Markham |
| Fredrick | Heath | Chicago |
| Emily | Friederich | Chicago |
| Emily | Friederich | Chicago |
| Josh | Francis | Belleville |
| Stacy | Francis | Belleville |
| Tammy | Basson | Belleville |
| Tammy | Olsonhammes | Rockford |
| Vince | Gallo | Joliet |
| Lori | Lloyd | Chicago |
| Linnis | Andino | Chicago |
| Arthur | Dennis | Chicago |
| Tamika | Gibson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Radames | Brito | Chicago |
|---|---|---|
| Jeffrey | Gallo | Chicago |
| Carol | Dyckman | Bourbonnais |
| James | Gaynes | Chicago |
| Channon | Dandridge | Bolingbrook |
| Cinthya | Zarco | Carpentersville |
| Noelle | Gaffney | Chicago |
| Dawn | Bradley | Watseka |
| Eriel | Adams | Gillespie |
| Thomas | Irwin | Braidwood |
| Teresa | Cortez | Ottawa |
| Jalawny | Boyd | Park Forst |
| Liz | Alvarado | Rochelle |
| Richard | Haney | Marissa |
| Daniel | Carr | Cary |
| Phillip | Ferguson | Sainte Marie |
| Brian | Groszek | North Aurora |
| Patricia | Whitman | Monmouth |
| Jennifer | Kaminski | Centralia |
| Sameer | Kelkar | Chicago |
| Mary | Rudman | Braidwood |
| Jennifer | Ursin | Rochelle |
| Daniel | Persinger | Marion |
| Debra | Schacht | Bradley |
| Lane | Holcomb | Mascoutah |
| Amy | Hosey | Sugar Grove |
| Jacob | Diedrich | Waukegan |
| Megan | Gallagher | Spring Valley |
| Tonya | Sebern | Galesburg |
| Rick | Schenker | Chicago |
| Joseph | Canzoneri | Rockford |
| Patricia | Ramos | Chicago |
| Justin | Austin | Chicago |
| Daryle | Mcgillivray | Springfield |
| Kassaundra | Blake | Chicago |
| Isiah | Fisher | Chicago |
| Anne | Clark | Brookfield |
| Shanice | Tolen | Robbins |
| Alicia | Szymaniuk | Franklin Park |
| Mario | Hernandez | Cicero |
| Blagojche | Trajkovski | Cicero |
| Robert | Farris | Springfield |
| Kathryn | Kamphausen | Chicago |
| Marlene | Wetherell | Rock Island |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Diana | Alvarez | Zion |
| Edgar | Vazquez | Berwyn |
| Orlando | Barrera | Chicago |
| Arturo | Salgado Jr | Cicero |
| Brenda | Dominguez | Chicago |
| Robin | Kellogg | Olympia Fields |
| Dana | Walsh | Evanston |
| Norma | Ballard | Shiloh |
| Margaret | Flores | Brookfield |
| Justin | Provo | Chicago |
| Joanne | Cotillo | Cicero |
| Oscar | Delgado | Lansing |
| Tony | Gonzalez | Chicago |
| Jake | Heminover | Salem |
| Nicole | Hill | Chicago |
| Jeremy | Christer Sr | Kankakee |
| Rajeev | Bajaj | Chicago |
| Latasha | Evans | Chicago |
| Craig | Collins | Chicago |
| Kerri | Gavin | Brookfield |
| George | Brown | Swansea |
| Terri | Cage | Chicago |
| Angelita | White | Chicago |
| Kyle | Gleeson | Chicago |
| Larnell | Willis | Waukegan |
| Teresa | Lucas | Chicago |
| Carla | Campbell | Chicago |
| Nathan | Karcher | Dahlgren |
| Jonathan | Pescador | Park City |
| Tegan | Novalich | Franklin |
| Selena | Cartharn | Chicago |
| Natosha | Hatley | Chicago |
| Jeffrey | Goessele | Lakemoor |
| Lillian | Hoskins | Chicago |
| Maribeth | Hines | Wilmington |
| Dustin | Hensley | Arthur |
| Troy | Wright | Bloomington |
| Clay | Fagan | Peoria |
| Abraham | Fagan | Elmhurst |
| Robert | Becraft | East Peoria |
| Crystal | Hurley | Cahokia |
| Jamie | Primas | Wood River |
| Lauri | Fortune | Hampshire |
| Alan | Gibbons | Glen Ellyn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Alonso | Austreberto | Waukegan |
| Hestin | Wehrle | Mode |
| Barbara | Coon | Hoopeston |
| Donna | Duncan | White Hall |
| Nicole | Evol | Waterman |
| Tonya | Hamm | Carlinville |
| Jennifer | Heidenreich | Batavia |
| Robert | Tuttle | Springfield |
| Derrick | Marrello | Aurora |
| Crissy | Kahle | Aurora |
| Kentricia | Allard | Banner |
| Patricia | Collins | Bensenville |
| Cassie | Korando | Murphysboro |
| Duoc | Vo | Park Ridge |
| Farrahlyn | Vo | Park Ridge |
| Wayne | Wozniak | Carol Stream |
| Ruth | Wozniak | Carol Stream |
| Dimiata | Williams | Roselle |
| Gerald | Kell | Sandwich |
| Sarah | Elam | Vandalia |
| Shannon | Echols | Rockford |
| Don | Jordan | Rockford |
| Gretchen | Cox | South Jacksonville |
| Suzann | Clemens | Wadsworth |
| Emily | Cox | Chicago |
| Daniel | Galinovskiy | Chicago |
| Jessica | Wingert | Freeport |
| Chris | Cho | Chicago |
| Porfirio | Estrada | Chicago |
| Jarrett | Adams | Yorkville |
| Samantha | Groth | Forreston |
| Candice | Brill | Lakemoor |
| Jaymi | Johnson | Lynn Center |
| David | Diaz | Chicago |
| Kimberly | Vences | Chicago |
| Jesus | Vences | Chicago |
| Jordan | Greenberg | Chicago |
| Jesus | Hernandez | Chicago |
| Jesus | Irizarry | Chicago |
| Edgar | Farley | Chicago |
| Dowling | Delonda | Chicago |
| Kordan | Pettus | Chicago |
| Kimberly | Prunkard | Danville |
| Monesia | Camper | Olympia Fields |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| William | Mayeroff | Chicago |
|---|---|---|
| Linda | Browning | Chicago |
| Arzell | Webster | Midlothian |
| Ron | Casper | Decatur |
| Sean | Ferguson | Belleville |
| Elvir | Boloban | Chicago |
| Kenneth | Keel | Chicago |
| Steven | Davis | Chicago |
| Edward | Gonzalez | Lansing |
| Awilda | Gonzalez | Lansing |
| Phuong | Lang | Chicago |
| Laquan | Griffith | Chicago |
| Ashley | Owca | Chicago |
| Joshua | Koehn | Chicago |
| Debwa | Jones | Lansing |
| Shawnee | West | Nokomis |
| Leha | Williams | Chicago |
| Justin | Harris | Chicago |
| Melissa | Dragovan | Braceville |
| Hancock | Ashley | Alton |
| Kamille | Frechette | Momence |
| Janine | Kallen | Arlington Heights |
| Marshall | Gilbert | Decatur |
| Nina | Anderson | Lake Villa |
| Angelica | Aviles | Wood Dale |
| Christina | Marrocco | Elgin |
| Christina | Hanson | Centralia |
| Arthur | Davis | Dekalb |
| Israel | Negron | Batavia |
| Julie | Tripp | Goreville |
| Miguel | Barranco | Waukegan |
| Jonathan | Walkenbach | West Salem |
| Terra | Henry-fitch | Rockford |
| Lisa | Hinsdale | Bolingbrook |
| David | Bang | Mundelein |
| Yeol | Bae | Mundelein |
| Brenna | Howard | Chicago |
| Luann | Long | Villa Park |
| Caterine | Sulla | Macomb |
| Lori | Lopez | Round Lake |
| Alexa | Ayres | Canton |
| Kristen | Johnson | Elgin |
| Tracy | Tucker | Arlington Heights |
| Darlene | Durling | Park City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| William | Easley | Chicago |
| Jaime | Klee | Granite City |
| Richard | Haight | Gurnee |
| Samantha | Aguilar | Chicago |
| Maressa | Spinak | Chicago |
| Michael | Brown | Kankakee |
| Isabel | Gonzalez | East Moline |
| Brittany | Macchi | Peru |
| Mary | Thomas | Highwood |
| Luke | Moyta | Algonquin |
| Janet | Auxer-Moyta | Algonquin |
| Dale | Lamitz | Glenview |
| Savannah | Holthaus | Oconee |
| Katie | Chase | North Aurora |
| Ronnie | Ceszyk | Bartlett |
| Virgil | Green | Calumet City |
| Gina | Hunziker | Murphysboro |
| Ruby | Esqueda | Joliet |
| Carolyn | Martinez | Romeoville |
| Diana | Baber | Dekalb |
| Thomas | Collom | Belleville |
| William | Aguirre | Chicago |
| Barry | Brotine | Palatine |
| Kimberly | Peoples | Spring Valley |
| Darryl | Stuggis | Spring Valley |
| Debbie | Motluck | Lake In The Hills |
| Jared | King | Byron |
| Giovanni | Islas | Aurora |
| Reyna | Cruz | Aurora |
| Adam | Casner | Decatur |
| Nakia | Hatten | Decatur |
| Yesenia | Rios Santos | Park City |
| Leslie | Warlick | Cherry Valley |
| Yarelis | Garay | Bellwood |
| Lauren | Mihalus | Des Plaines |
| Charles | Caissie | Pittsfield |
| Octavia | Flowers | Romeoville |
| Aalon | Williams | Chicago |
| Stephanie | Hart | Chicago |
| Willie | Leslie | Lockport |
| Pamela | Leslie | Lockport |
| Bianca | Osegueda | Bloomingdale |
| Eric | Juarez | Round Lake |
| Christopher | Lopez | Machesney Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Ivory | Lopez | Machesney Park |
|---|---|---|
| Rodges | Redmond III | Bellwood |
| Lauren | Goodman | Bolingbrook |
| Bart | Vighi | Decatur |
| Jeremy | Ellis | Albion |
| Demi | Taylor | Villa Park |
| Michelle | Young | Villa Park |
| Mark | Fisher | Villa Park |
| Lincoln | Judge | Olney |
| Chris | Becker | Morton |
| Christina | Dayton | Chenoa |
| Heather | Fryman | Sullivan |
| Ray | Barnes | Godfrey |
| Jamieson | Deamer | Carbondale |
| Tim | Kepple | Macomb |
| Michael | Hoffman | Sandwich |
| Diane | Chuc | Highwood |
| Kirstin | Aten | Macomb |
| Theresa | Bertram | Paw Paw |
| Chad | Boyd | Normal |
| Jean | Maxon | Alton |
| Christine | Epperson | Alton |
| Kenneth | Krzyzewski | Belleville |
| John | Fawcett | Aurora |
| Kelly | Wangall | Island Lake |
| Nathan | Wankerl | New Berlin |
| Janet | Vaughn | Darien |
| Kenneth | Vaughn | Darien |
| Brittaney | Goodrich | Naperville |
| Buddy | Thompson | Lincoln |
| Karen | Dennis | Waverly |
| Ronan | Aubrecht | Collinsville |
| Kenny | Lain | Toulon |
| Culver | Crystal | Sycamore |
| Jeremy | Ahrens | Des Plaines |
| Nicholas | Oikion | Romeoville |
| Wende | Walker | Wauconda |
| Michael | Bentancourt | Bolingnrook |
| Sallie | Griffin | Joliet |
| Michael | Banuelos | Aurora |
| Louis | Prignano | Lombard |
| Earl | Harris | Villa Park |
| Kristen | Koerber | Alton |
| Kristen | Koerber | Alton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tony | Accolti | Villa Park |
| Cynthia | O'Malley | Carbondale |
| Kennice | Blair | Park Forest |
| Jason | Marks | Duquoin |
| Matt | Duesing | Chicago |
| Justin | Hooker | Sycamore |
| Tyler | Bettenhausen | Peotone |
| Michelle | Berry | Centralia |
| Heather | Hooker | Sycamore |
| Renee | Kolarik | Lynwood |
| Adriana | Piedra | Park City |
| Michael | Laroche | Aurora |
| Nelly | Souders | Freeport |
| Gale | Pachura | Grayslake |
| Andrea | Wietting | Braidwood |
| Lisa | Wise | Harrisburg |
| Sarah | Luszczyk | Grayslake |
| Chaun | Grammer | Grayslake |
| Maria | Walker | Wheeling |
| Gary | Barta | Glen Ellyn |
| April | Young | Decatur |
| Sean | Collins | Elgin |
| Jacob | Brown | Park Forest |
| Mary | Decarlo | Round Lake  Beach |
| Erika | Barrios | Fairview Heights |
| Gail | Doolittle | Northlake |
| Shannon | Black | Effingham |
| Katherine | Hoffman | Fox Lake |
| Carol | Mayer | Lombard |
| Betty | Autman | Joliet |
| Virginia | Lewallen | Bactavia |
| Kristopher | Coleman | Park Forest |
| Annette | Mayo | Park Forest |
| Syed Ali | Jafrey | Aurora |
| Beth | Lowery | Montgomery |
| Kristine | Oros | Round Lake |
| Sarah | Busch | Divernon |
| Shirley | York | Addison |
| Matas | Orentas | Chicago |
| Jermaine | Watson | Bellwood |
| Yana | Farrington | Vernon Hills |
| Bonny | Maradiaga | Bloomingdale |
| Ken | Saveley | Hampshire |
| Renea | Penley | Bourbonnais |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patrick | Flanagan | Crystal Lale |
| Leggins | Bob | Bartonville |
| John | Champion | La Grange Park |
| Abhishek | Narendar | Des Plaines |
| Pat | Bruton | Riverside |
| Johanna | Franz | Bloomingdale |
| Christine | Larsen | Westmont |
| Ronald | Grutter | Dekalb |
| Jose | Bravo | Waukegan |
| Morgann | Stach | Sheridan |
| Cierra | Williams | Hillside |
| Cierra | Williams | Hillside |
| Cierra | Williams | Hillside |
| Richard | Aguirre | Aurora |
| Jason | Dick | Petersburg |
| Michele | Tonelli | Roselle |
| Kurt | Evenson | Springfield |
| Miriam | Garcia | Bensenville |
| Sue Ann | Hakman | Montrose |
| Jo Ann | Jenkins | Mtcarmel |
| Craig | Hagel | Prophetstown |
| Kimberly | Hubbard | Bonnie |
| Joseph | Keeley | Woodstock |
| Aleksa | Bonilla | Villa Park |
| Tom | Schapira | Chicago |
| David | Liautaud | Woodstock |
| David | Koch | Carpentersville |
| Jonathan | Cooper | Hazel Crest |
| Michael | Vaynshteyn | Arlington Heights |
| Donna | Maybury | Springfield |
| Jodi | Mcclelland | Mattoon |
| Christopher | Howell | Chicago |
| Mara | Dizon | Chicago |
| Emmanuel | Dizon | Chicago |
| Shirish | Babu | Chicago |
| Antonio | Rossel | Plano |
| Justina | Jackson | Rockford |
| Joshua | Gathman | Springfield |
| Shelley | Vulpo | Saint Charles |
| Kris | Janssen | Park City |
| Jeffrey | Lotesto | Berwyn |
| Shonnett | Bumpas | Springfield |
| Tim | Braun | Chicago |
| Tysheena | Walker | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Tyler | Kelley | Chicago |
|-------|--------|---------|
| Tanisha | Williams | Chicago |
| Beverly | Kelley | Chicago |
| Jovan | Lacy | Chicago |
| Quentin | Hunt | Chicago |
| William | Widstrom | Rockford |
| Sulaiman | Akinloye | Berwyn |
| John | Hatcher | Springfield |
| Kim | Lichtenberger | Decatur |
| Aaron | Lichtenberger | Decatur |
| Tosha | Archer | Springfield |
| Maxine | Hollins | Rockford |
| Jennifer | Garrett | South Chicago Heights |
| Ladonna | Gibbs | Chicago |
| Roberta | Weidler | Belleville |
| Elizabeth | Stairs | Rockford |
| James | Dunn | Chicago |
| Jesus | Guzman | Berwyn |
| Christine | Dunlap | Belleville |
| Johnny | Dunlap | Belleville |
| Michael | Blase | Peoria |
| Latice | Cook | Markham |
| Joseph | Hendrickson | Joliet |
| George | Alexander | Springfield |
| Kimberly | Cyrier | Rolling Meadows |
| Terra | Tarjan | Chicago |
| Bess | Adair | Peoria |
| Julius | Watson | Bellwood |
| Roderick | Truszkowski | Lansing |
| Sharon | Streater | Hazel Crest |
| Tobi | Ritterbusch | Peoria |
| Gerardo | Duarte | Franklin Park |
| Robert | O'bryan | Champaign |
| David | Linderholm | Grayslake |
| Natalie | Barham | Springfield |
| Nicholas | Loconte | Cicero |
| David | Herrera | Cicero |
| Ahyanna | Bobo | Chicago |
| Udit | Dave | Naperville |
| Jose | Luna | Chicago |
| Sandy | Kibitlewski | Grayslake |
| Andrea | Elien | Rockford |
| Dorothy | Daliege | Lockport |
| Blanca | Flores | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Maeling | Vargas | Chicago |
| Rosemary | Tentes | Waukegan |
| Jonnah | Coffel | Marion |
| Jill | Dirilten | Naperville |
| Jacqueline | Threatt | Chicago |
| Michael | Carr | Lockport |
| Dennis | Ryerson | Berwyn |
| Nicole | Grizely | Wonder Lake |
| Marion | Arriola | Carol Stream |
| Jacob | Holloway | Algonquin |
| Maria | Roper-Howell | Chicago Heights |
| Aaron | Darling | Crest Hill |
| Heather | Jamison | East Alton |
| Jelene | Eggert | Lake In The Hills |
| Taaqua | Lloyd | Chicago |
| Kyle | Morton Sr | Round Lake Park |
| Chester | Barnhart | Oglesby |
| Helena | Jones | Bellwood |
| Brookney | Wade | Quincy |
| Jamie | Broitzman | Sycamore |
| Kim | Adkins | Peoria |
| Debra | Bell | Wilmington |
| Shonda | Lemon | Chicago |
| Elizabeth | Kochan | Aurora |
| David | Offord | Schaumburg |
| Seneca | Bryan | Crystal Lake |
| Kim | Lyons | Mchenry |
| Stephanie | Genuardi | St Charles |
| Dean | Iverson | Mchenry |
| Gregory | Heck | Chicago |
| Ruben | Barba | Chicago |
| Joyce | Sica | Glenview |
| Michele | Johnson | Rock Falls |
| Tina | Tippett | New Lenox |
| Andra | Connor | Peoria |
| Barbara | Lee | Chicago |
| Brian | Wofford | Sandwich |
| Lisa | Eitel | Chicago |
| Tina | Robinson-stovall | Markham |
| Luke | Kerber | Plano |
| Trisha | Martin | Granite City |
| Tracy | Slovinski | Mary Dr |
| Rebecca | Cuello | Chicago |
| Jose | Garcia | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| John | Battin | Milan |
|------|--------|-------|
| Eric | Ofreneo | Elgin |
| Judy | Frietsch | Peoria |
| Lisa | Brogaard | Chicago |
| Amelia | Catlett | Rockford |
| Anne | Webb | South Chicago Heights |
| Ken | Warner | Lena |
| Timothy | Wiseman | Decatur |
| Paul | Lukis | Chicago |
| Meta | Mickens-Baker | Bloomington |
| Shayan | Hafeez | Naperville |
| Roy | Wilson | Zion |
| Carol | Hampton | Markham |
| Ben | Northrop | Chicago |
| Timothy | Strommer | Rockford |
| Thomas | Kossnar | Chicago |
| Aisha | Esquivel | Steger |
| Carol | Woods | Island Lake |
| Christina | Clark | Granite City |
| Andy | Andruszkiewicz | Franklin Park |
| Kim | Johnson | Hazel Crest |
| Emanuele | Barranco | Berwyn |
| Sharae | Carroll | Hazel Crest |
| Shamona | Carroll | Hazel Crest |
| Kevin | Zheng | Chicago |
| Autumn | Vargas | Chicago |
| Stephany | Valdez | Steger |
| Dania | Hernandez | Chicago |
| Emily | Hughes | Springfield |
| Shantrece | Johnson | Chicago |
| Danny | Mclane | Grayslake |
| Joe | Flynn | Grayslake |
| Kelly | Fier | La Grange Park |
| Latonia | Green | Bellwood |
| Christian | Williams | Chicago |
| Susan | Carmain | Herscher |
| Samuel | Mormon | Chicago |
| Adam | Lashbrook | Macomb |
| Sara | Elliott | Aurora |
| Josh | Cwiertniak | Auburn |
| Tanya | Griffith | Creve Couer |
| Paul | Fohrman | Hampshire |
| Brittany | Bavery | Hamilton |
| Luke | Bavery | Hamilton |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| Mohammed | Habib | Aurora |
|---|---|---|
| Angelica | Wernio | Aurora |
| Levid | Vega | Lombard |
| Lisa | Vega | Lombard |
| Jacob | Vega | Lombard |
| Rachele | Raygor | Joliet |
| Susan | Pelton | Chicago |
| Chuka | Uwechia | Chicago |
| Robert | Chambers | Riverdale |
| Joshua | Ellis | Chicago |
| Charles | Demaio | Naperville |
| Ian | Deschepper | Moline |
| Marivel | Martinez | Franklin Park |
| Elliot | Gagne | Chicago |
| Mark | Dyson | Decatur |
| Alexis | Martin | Chicago |
| Melissa | Williams | South Chicago Heights |
| Epifanio | Diaz | Park City |
| Silvia | Vazquez | Waukegan |
| Tiqua | Henry | Chicago |
| Jamaal | Benford | Chicago |
| Cassandra | Benford | Chicago |
| Jennifer | Alicea | Berwyn |
| Brenda | Lorenzana | Chicago |
| Adriane | Bean | Chicago |
| Albert | Schorsch | Chicago |
| Trei | Felton | Rockford |
| Mirta | Espino | Chicago |
| Alexander | Dean | Chicago |
| Brittany | Davis | Chicago |
| Erica | Kirk | Champaign |
| Steve | Akeman | Edwardsville |
| Austin | Hall | Chicago |
| Denisha | Collins-Mingo | Lansing |
| Larrecio | Gamble | Chicago |
| Suzanne | Porteous | Grayslake |
| Susan | Alexander | Brookfield |
| Susan | Kulasekara | Edwardsville |
| Teresa | Cravens | Decatur |
| Gina | White | East Moline |
| Jacqueline | Young | Chicago |
| Lynette | Thomas | Chicago |
| Eddie | Cole Jr | Homewood |
| Michael | Miedema | Lansing |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patrick | Washington | Berwyn |
| Coryn | Steinfeld | Berwyn |
| Eric | Plonka | Steger |
| Paloma | Arana | Chicago |
| Lashawnda | Debose | Homewood |
| Afiya | Epps | Hazel Crest |
| James | Marinellie | Cicero |
| Vincent | Pegues | Chicago |
| Stephen | Lotho | Chicago |
| Denise | Joseph | Highland |
| Gerald | Davey | Berwyn |
| Nicholas | Jawnyj | Ingleside |
| Edward | Waters | Lansing |
| Maria | Cartagena | Chicago |
| Elise | Biggs | Troy |
| Brian | Wright | Algonquin |
| Rose | Feeney | Algonquin |
| Marty | Doherty | Groveland |
| Rebecca | Verne | Carol Stream |
| Roy | Kern | Lake Villa |
| Chandra | Barber | Chicago |
| Shanya | Williams | Chicago |
| Richard | Lietzow | Sycamore |
| Clementine | Esper | Chicago |
| Noah | Elder | Highland Park |
| Michael | Milito | Park Ridge |
| Brandy | Fuller | Edwardsville |
| Jonathan | Fuller | Edwardsville |
| Beverly | Logan | Calumet City |
| Shayla | Lovved | Decatur |
| Jennifer | Graham | Oak Park Il |
| Shelli | Gonzalez | Houma |
| Nicole | Olinger | Warrensburg |
| Dave | Blozis | Oswego |
| Amy | Guido | Lakemoor |
| Jack | Wood | Naperville |
| Jerome | Tatar | Wilmette |
| Robin | Gorsuch | Winthrop Harbor |
| Brianna | Johnson | Milan |
| Dennis | Bloom | Park City |
| Dawn | Brucker | Waterloo |
| Lucas | Huling | Edwardsville |
| Hilary | Berry | Woodridge |
| Keisha | Howard | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Terry | Legris Jr | Chenoa |
| Erik | Jensen | Elgin |
| Jacek | Wlodek | Evanston |
| Ryan | Ward | Rockford |
| Tim | Kudzma | Rockford |
| Arely | Chavez | Cicero |
| Connie | English | Springfield |
| Naralie | Valladares | Park City |
| Scott | Belasco | Long Grove |
| Gerardo | Gallo | Chicago |
| Alexander | Blanchard | Grayslake |
| Jessye | Jackson | Midlothian |
| Erin | Mccarthy | Evergreen Park |
| Declan | Li-Carney | Chicago |
| Dana | Goggin | Mchenry |
| Frances | Acevez | Lansing |
| Julie | Walker | Decatur |
| Ariana | Crespo | Chicago |
| Debora | Benton | Chicago |
| Dominique | Dunson | Chicago |
| Janessa | Torres | Chicago |
| Celeste | Fuentes | Grayslake |
| Dana | Watkins | Granite City |
| Kyle | Knepp | Chicago |
| Rebecca | Thielen | Chgo |
| Heather | Hernandez | Moline |
| Terry | Booth | Chicago |
| Amy | Arnold | Chicago |
| Jose | Velasco | Chicago |
| Maribel | Ortolaza | Chicago |
| Tina | Donev | Bartlett |
| Sophia | Vanphou | Aurora |
| Matthew | Peskar | Collinsville |
| Hilda | Hattar | Sycamore |
| David | Baker | Rantoul |
| Sho | Ishimaru | South Elgin |
| David | Antusas | Bartlett |
| Peter | Stromquist | Alqonquin |
| Chantel | Vortes | Rantoul |
| Julie | Jordan-Brandt | Oneida |
| Eddie | Wright | Chicago |
| Nicole | Coyner | Villa Park |
| Jared | Zank | Canton |
| Susan | Durham | Machesney Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ruby | Johnson | Glenwood |
| Layton | Weiler | Clay City |
| Heather | Sersig | Moline |
| Carol | Webb | Park City |
| Max | Mroczkowski | Chicago |
| Jeremy | Thomsen | Chicago |
| Vanessa | Ueltzen | Chicago |
| Cassie | Mallady | Chicago |
| Jennifer | Sabatka | Chicago |
| Arturo | Hernandez | Chicago |
| Terri | Nedzvekas | Chicago |
| Rebecca | Cartier | Chicago |
| Myranda | Twiddy | Chicago |
| Mario | Alvarez | Chicago |
| Louise | Craig | Lansing |
| Anna | Tuminello | Chicago |
| Samuel | Jaax | Chicago |
| Gerardo | Gutierrez | Chicago |
| Jennifer | Blankenship | East Moline |
| Jessica | Capocy | Chicago |
| Henry | Jordan | Chicago |
| Ivan | Winfield | Chicago |
| Cheryl | Clark | Chicago |
| Larry | Guy | Chicago |
| Jason | Tull | Dekalb |
| Theresa | Warren | Dekalb |
| John | Buckley | Chicago |
| Mohit | Jha | Chicago |
| Karen | Corrigan | Roselle |
| Mandie | Crawford | Pittsfield |
| Virginia | Blakely-Quattlebaum | Rockford |
| Shayas | Betts | Evanston |
| John | Gessert | Waukegan |
| Holly | Ziegler | Forrest |
| Kun | Peng | Schaumburg |
| Buddy | Hopson | Goreville |
| Rochelle | Hopson | Goreville |
| Jay | Jenkins | Centralia |
| Daveta | Jenkins | Centralia |
| Charlie | Baker | Chicago |
| Jana | Hacker | Bradley |
| Lisa | Etheridge | Wilmington |
| Sarah | Aten | Cerro Gordo |
| Michelle | Hicks | Blandinsville |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Kim | Kawall | Somonauk |
| Anna | Jones | Saint Anne |
| Joann | Hoskins | Chatham |
| Tamara | Donald | Rockford |
| Samantha | Manning | Flora |
| Ronald | Jinkins | Springfield |
| Rose | Vickery | Saint Anne |
| Geoff | Klingman | Springfield |
| Maria | Barrero | Chicago |
| Monserrat | Ramos | Chicago |
| Nigil | Ramotar | Grayslake |
| Monica | Weires | Chicago |
| Irene | Weires | Chicago |
| Lucious | Tolbert | Chicago |
| Arroyo | Ulysses | Chicago |
| Edward | Dixon | Chicago |
| Keith | Taylor | Cullom |
| Steven | Marchfield | Chicago |
| Jose | Torres | Chicago |
| Ntombifuthi | Shabalala | Island Lake |
| Wade | Johnson | Chicago |
| Laressia | Jones | Chicago |
| John | Gaetano | Chicago |
| Russell | Williams | Grayslake |
| Jennifer | Archer | Donnellson |
| Michael | Kaplan | Chicago |
| Karen | Horton | Grayslake |
| Lorraine | Jackson | Chicago |
| Maiya | Nwaokai | Chicago |
| Porcha | Davis | Chicago |
| Walker | Demetrius | Chicago |
| Maureen | Navadomskis | West Chicago |
| Timothy | Stuker | Batavia |
| Fallon | Isom | Chicago |
| Alex | Acevedo | Hoffman Estates |
| Douglas | Kowalewski | Lake In The Hills |
| Raymond | Gatewood | Batavia |
| John | Holsker | Elgin |
| Autumn | Kars | Waukegan |
| Wanda | Young | Girard |
| Joe | Luckey | Wilmington |
| Zachary | Van Vuren | Aurora |
| Angela | Van Vuren | Aurora |
| David | Saltijeral | Yorkville |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Lisa | Lewis | Willowbrook |
| Tarin | Graham | Sparta |
| Amanda | Harms | Charleston |
| Christina | Witter | Lombard |
| Christina | Cosey | Edwardsville |
| Rezzie | Dela Rosa | Montgomery |
| Lee Ann | Bultema | Beecher |
| Denise | Hargrays | Chicago |
| Lisette | Diaz | Markham |
| Lonette | Devost | Grayslake |
| Larry | Soyka | Grayslake |
| Tracy | Multan | Grayslake |
| Hannah | Henry | Grayslake |
| Michael | Lewis | Decatur |
| Caterina | Olieh | Montgomery |
| Albert | Fusco | Rockford |
| Irving | Ivy | Grayslake |
| Heather | Lee | Grayslake |
| Drew | Garrett | Little York |
| Sandra | Houston | Bellwood |
| Rachel | Bond | Omaha |
| Bonnie | Grothe | West Chicago |
| Glenda | Beasley | Bolingbrook |
| Corey | Gillam | Dupo |
| Vernon | Thornton | Dupo |
| Sarah | Shelor | East Peoria |
| Pablo | Gomez | Addison |
| Lesly | Fernandez Montez | Addison |
| Lindsey | Twitty | Du Quoin |
| Geri | Arsenault | Rochester |
| James | Scianna | Bloomingdale |
| Tammy | Vanhauen | Machesney Park |
| Thomas | Crissie | North Aurora |
| Paul | Lanctot | St Charles |
| William | Carlton | Oak Park |
| Rosemary | Fuentes | South Elgin |
| Maryland | Holly | Villa Park |
| Michael | Mccain | Bolingbrook |
| Lakeidra | Chalmers | Waukegan |
| Emily | Draper | Grayslake |
| Diedra | Gray | Naperville |
| Jacob | Engelbach | Aurora |
| Jason | Klingaman | Milan |
| Leilani | Beserra | East Moline |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Willie | Johnson | Bellwood |
| Jessica | Williams | La Salle |
| Robert | Hill | Glen Ellyn |
| Jonathon | Kirschbaum | East Peoria |
| Laurie | Cregger | Fairview Hgts |
| Brandon | Auerswald | Bloomingdale |
| Charles | Manson Jr | Grayslake |
| Christie | Baker | Decatur |
| Katherine | Andrews | Sheffield |
| Daisy | Cannatello | Chicago |
| Donavin | Beals | Woodridge |
| Sandra | Dugan | Alton |
| Michael | Therkildsen | Aurora |
| Daniel | Lynn | Saint Charles |
| Monique | Campbell | Freeport |
| David | Fickes | Decatur |
| Angela | Louis | Freeport |
| Nicholas | Bowron | Dekalb |
| Lawrence | Carrington | Elgin |
| Matthew | Fremault | Plano |
| Steve | Venturini | Lake In The Hills |
| Neftali | Martinez | Bolingbrook |
| Judi | Boysel | Antioch |
| Scott | Trodden | Matteson |
| Townsend | Felicia | Park Forest |
| Patricia | Wesley | Villa Park |
| Jessica | Marisette | Oswego |
| Jenette | Messman | Oswego |
| Cameron | Rozek | Naperville |
| Larry | Wade | Quincy |
| Jamon | Holmes | Swansea |
| Jamil | Hicks | Swansea |
| Josiah | Shiel | Calumet City |
| Nancy | Harper | Aurora |
| Michael | Harper | Aurora |
| Joseph | Marte | Rockford |
| Kim | Carrel | Vienna |
| Christopher | Cleary | Woodridge |
| Chris | Bible | Louisville |
| Thomas | Hydrick | Brighton |
| Katarzyna | Galwas | Wood Dale |
| Angela | Correa | St Charles |
| Kristin | Paletta | Saint Charles |
| Renita | Darnell | Park Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joshua | Wastag | Fox Lake |
| Maia | Farris-Gigliotti | Bellville |
| Mohammad | Abedrabbo | Collinsville |
| Gregory | Becoats | Collinsville |
| Angela | Hillen | Rochester |
| Elizabeth | Jackson | Glen Ellyn |
| Matt | Ehley | North Pekin |
| Theresa | Addis | Danville |
| Heather | Tuel | Danville |
| Melinda | Hedden | Pekin |
| Dawn | Gaskill | Cottage  Hills |
| Donald | Dukes | Chicago |
| Kory | Lettenberger | Lombard |
| Jeremy | Anderson | Algonquin |
| Pedro | Bernal | South Elgin |
| Tonya | Theard | Glendale Heights |
| Michael | Theard | Glendale Heights |
| Jovani | Tovar | Round Lake Beach |
| Kristen | Colvin | Bradford |
| Gwendolyn | Agboje | Chicago |
| White | Colin | Bourbonnais |
| Frank | Blasinski | Lindenhurst |
| Jonathan | Mozola | Algonquin |
| Anthony | Maritato | Villa Park |
| Susan | Urquhart | Decatur |
| Brad | Bueschel | Coal City |
| Amanda | Fowler | Decatur |
| Tiffany | Elrod | Loves Park |
| Jon | Siemianowski | Palatine |
| Heather | Braxton | Godley |
| Haley | Paull | Aurora |
| Nina | Charlotten | Chicago |
| Jacqueline | Bernaden | Calumet City |
| Dawn | Kowalkowski | Willowbrook |
| Nicholas | Brucks | Hinckley |
| Shea | Longtin | Bourbonnais |
| Halley | Boone | Kirkwood |
| Ryan | Ahern | Palatine |
| Lisa | Cooper | Peoria |
| Sacoya | Alexander | Peoria |
| Yvette | Marchetti | Lindenhurst |
| Ophelia | Quevedo | Stone Park |
| John | Partner | Chicago |
| Chris | O'Melia | Rock Island |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ashley | Vazanellis | Joliet |
| Jadyn | Dinger | Chicago |
| Oscar | Diaz | Steger |
| Gabrielle | Van Eck | New Lenox |
| Rachael | Getz | Decatur |
| Jason | Huddleston | Belvidere |
| Bryan | Puerta | Chicago |
| Kurt | Glazier | Sterling |
| Taylor | Florczak | Rockford |
| Tom | Drysdale | Champaign |
| Lori | Stietz | Apple River |
| Steven | Wright | Robbins |
| Jonathan | Brown | Naperville |
| Abigail | Beiza | Chicago |
| Ramona | Fields | Chicago |
| Mohammed | Khan | Glenview |
| Kimberly | Herring | Chicago |
| Shereece | Mccraley | Rockford |
| Korrin | Johnson | Belleville |
| Lisa | Jennett | Mchenry |
| Georgetta Lynn | Bloodworth | Carterville |
| Jason | Ellis | East Peoria |
| Ketra | Tinsley | Peoria |
| Alan | Torres | Rockford |
| Lisa | Baugh | Hazelcrest |
| Amy | Banks | Chicago |
| Andy | Torres | Chicago |
| Adriana | Fuentes | Chicago |
| Alejandro | Hernandez | Chicago |
| Seller | Gill | Swansea |
| Victoria | Baum | Island Lake |
| Timothy | Clark | Moline |
| Crystal | Becker | Rock Falls |
| Stephanie | Mcadams | Bloomington |
| Matt | Miglin | Bloomington |
| Alexandra | Hass | Naperville |
| Abel | Gutierrez Jr | Zion |
| Tony | Garza | Cicero |
| Francis | Hendricks | Peoria |
| Sandra | Donovan | Mchenry |
| Traci | Lowery | Joliet |
| Michael | Collins | Matteson |
| Jon | Taylor | Mount Sterling |
| Tahisha | Hudson | Bellwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Charles | Taraboletti | Belleville |
| Dan | Menotti | Wood Dale |
| Lisa | Fisher Sanders | Quincy |
| Deedra | Kuhlman | Havana |
| Jamie | Ainscough | Centralia |
| Jose | Hurtado | Addison |
| Lauren | Grogan | Park City |
| Calvin | Fleming | Crete |
| Nancy | Johnson Tobiasz | Marengo |
| Ruth | Marshbanks | Mount Vernon |
| Ivan | Guzman | Chicago |
| Denise | Gilmore | Chicago |
| Lateshia | Steverson | Chicago |
| Lorie | Gennusa | Freeport |
| Mamie | May | Bellwood |
| Georgette | Johnson | Bellwood |
| Konesha | Hines | Lansing |
| Nicole | Fape | Hazel Crest |
| Jacqueline | Thomas | Chicago |
| Mary | Harris | Hazel Crest |
| Maxine | Taylor | Zion |
| Monica | Harshman | Altamont |
| Jennifer | Polhamus | Rockford |
| Jim | Ignatowski | Chicago |
| Kimberly | Robinsonstuman | Peoria |
| Felicia | Harris | Chicago |
| Elimar | Alvarado Miranda | Chicago |
| Paige | Wright | Brookfield |
| Nefertia | Tobar | Midlothian |
| Javier | Cabrera | Rockford |
| Mukisa | Kibaya | Chicago |
| Brandon | Curry | Midlothian |
| Robert | Lawrence | Steger |
| Gerard | Mcguiggan | Lansing |
| Adam | Levenstein | Berwyn |
| Cassandra | Chamness | Chicago |
| Jeanine | Pekkarinen | Chicago |
| Iris | Aranda | Plano |
| Gabriel | Freeman | Chicago |
| Mario | Trejo | Chicago |
| Shonda | Williams | Chicago |
| Emily | Fredwell | Wilmington |
| Geoffrey | Brown | Bellwood |
| Doug | Bullock | Alton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Paul | Bumphrey | Rockford |
| Nicole | Lopez | Chicago |
| Christine | Braun | Cicero |
| Alfort | Gordon | Matteson |
| Joyce | Gordon | Matteson |
| David | Burgess | Wilmington |
| Edwards | Kathy | Steger |
| Katie | Hughes | Lansing |
| Heather | Francis | Woodstock |
| Bryan | Kruschke | Rockford |
| Faith | Hernandez | Mattoon |
| Kathleen | Dye | Alton |
| Clint | Allen | Springfield |
| Tim | Trunnell | Bloomington |
| Leonard | Cannata | Cicero |
| Jay | Cruz | Chicago |
| Donta | Brown | Chicago |
| Christopher | Lucas | Peoria |
| Robin | Smith-James | Rockford |
| Dennis | Boldin | New Lenox |
| Brenda | Collman | Wood River |
| Cliff | Davis II | Alton |
| Alexandra | Boerner | Chicago |
| Ariana | Gunsiorowski | Chicago |
| Jenny | Dougherty | Chicago |
| Jennifer | Weaver | Alton |
| Jesus | Coyote | Chicago |
| Madelyn | Muskwe | Bellwood |
| Kari | Johnson | Rockford |
| Brandy | Webb | Rockford |
| Willie | Braylock | Steger |
| Diana | Hendricks | Chicago |
| Brian | Holland | Chicago |
| Jerry | Whirley | Chicago |
| Riley | Christman | Berwyn |
| Jeff | Havlik | Geneva |
| Jeffrey | Castaneda | Downers Grove |
| Kristopher | Mavis | La Salle |
| Anthony | Thibault | Frankfort |
| Jennifer | Jackola | Bloomingdale |
| Krystal | Brown | Carol Stream |
| Kovak | Dawn | Crystal Lake |
| Larry | Warren | Bradley |
| Christopher | Causey | Highwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Kalynn | Ferrill | Minooka |
|--------|---------|---------|
| Julian | Tejeda | Chicago |
| Latonya | Colon | Chicago |
| Terri | Wiersma | Mchenry |
| Enrique | Martinez | Chicago |
| Dawn | Denault | Kankakee |
| Ron | Denault | Kankakee |
| Hunter | Watson | Wilmington |
| Katlyn | Leannah | Marseilles |
| Brian | Martin | Island Lake |
| Patrick | Berry | Gurnee |
| Tim | Mace | West Frankfort |
| Stephanie | Field | Chicago |
| Joretta | Heard | Olympia Fields |
| Phillip | Oliveras | Chicago |
| Diane | Turek | Chicago |
| Norma | Torres | Chicago |
| Alex | Dixon | Bloomington |
| Jacob | Daniel Jr | Chicago |
| Karrie | Dillner | Chicago |
| Herman | Mendez III | Cicero |
| Emma | Wright | Chicago |
| Ivan | Iavorskyi | Round Lake |
| Carolyn | Weathers | Midlothian |
| Tina | Delatorre | Chicago |
| Aeria | Charles | Olympia Fields |
| Noemi | Torres | Steger |
| Lucy | Ayala | Cicero |
| Seana | Ware | Champaign |
| Barbara | Castillo | Chicago |
| Kristi | Brooks | Winthrop Harbor |
| Larry | Pippion | Homewood |
| Denisha | Terry | Homewood |
| Angela | Beauchamp | Steger |
| Anel | Gonzalez | Bloomington |
| Daniel | Aguilera | Cicero |
| Zaya | Zaw | Chicago |
| Myo | Zaw | Chicago |
| Jennifer | Zaw | Chicago |
| Moe | Zaw | Chicago |
| Stephanie | Wallace | Rockford |
| Mark | Hamberlin | Chicago |
| Ryal | Deveau | Waukegan |
| Brian | Hall | Genoa |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nazareth | Barker | Alton |
| Brandon | Korfel | Chicago |
| Kevin | Stoginski | Steger |
| Reginald | Young | Edwardsville |
| Callie | Bruce | Chicago |
| Audra | Jentel | Geneva |
| Johnny | Wilson | Brighton |
| Doniesha | Olmon | Rockford |
| Elizabeth | Calderon | Chicago |
| Melissa | Fernandez | Chicago |
| Debra | Whiteside | Crete |
| Antonio | Padua | Chicago |
| Jamie | Tiggelaar | Lansing |
| Joshe | Fuentes | Chicago |
| Randy | Leonard | Quincy |
| Nicolas | Brito | Chicago |
| Mathew | Bahena | Northbrook |
| Juan | Batrez | Steger |
| Elizabeth | Anderson | Crete |
| Daniel | Goodwin | Chicago |
| Ute | Heger | Rockford |
| Ashley | Buckhalter | Round Lake |
| Kirchner | Christine | Antioch |
| Gavin | Bierschbach | Pekin |
| Deunta | White | Chicago Heights |
| Richard | Conboy | Villa Park |
| Edward | Lee | Chicago Heights |
| Tammi | Davis | Park Forest |
| Bryan | French | West Salem |
| Jammel | Johnson | South Elgin |
| Lanna | Campanelli | Chicago |
| Anntoinette | Curry | Chicago Heights |
| Kaylea | Gleason | Palatine |
| Chantae | Griffin | Lansing |
| Donald | Wolverton | Rock Island |
| Joy | Fullagar | Alton |
| Brian | Mccarthy | Steger |
| Taylor | Erwin | Berwyn |
| Gregory | Ferguson | Springfield |
| Richard | Poffenberger Jr | Springfield |
| Christopher | Lesniak | Chicago |
| Alejandro | Lopez | Chicago |
| Jorge | Arana | Chicago |
| Harold | Garrett | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Katherine | Buitrago | Chicago |
| Karla | Kuhns | Edwardsville |
| Kassi | Marshall | Springfield |
| Joe | Long | Quincy |
| Denise | Mccarthy | Wilmington |
| Holley | Maitland | Wilmington |
| Rachel | Cole | Alsip |
| Maria | King | Moline |
| Sherryl | Charles | Rockford |
| Benita | Bush | Steger |
| Chadney | Tovar | Chicago |
| Arlene | Drown | Wilmington |
| Alfred | Garcia | Brookfield |
| Carrie | Floyd | Rockford |
| Ann | Keenan | Brookfield |
| Byron | Kendall | Chicago |
| Jennifer | Janson | Chicago |
| Edith | Maza | Chicago |
| Ashley | Gordon | Peoria |
| Anjanette | Matthews | Chicago |
| Prince | Ford | Steger |
| Lori | Agostini | Rockford |
| Brian | Kaufman | Chicago |
| Jena | Gonzalez | Brighton |
| Kevin | Brockway | Brighton |
| Linda | Dillon | Rockford |
| Natholee | Ward | Rockford |
| Nanci | Murphy | Rockford |
| Nicole | Retel | Rockford |
| Phillip | Bridges | Chicago |
| Nicholas | Durcau | Franklin Park |
| David | Lucy | Chicago |
| Naomi | Gonzalez | Chicago |
| Mary | Bower | Round Lake |
| Stephanie | Ackley | Kirkland |
| Wayne | Mondane | Crete |
| Stephanie | Ross-Bradford | Chicago |
| Melanie | O'reilly-Rogers | Woodridge |
| Ashley | Frank | Chicago |
| Jamie | Cooper | Freeport |
| Michelle | Laforgia | Berwyn |
| Patrick | Egan | Berwyn |
| Marion | Wright | Alton |
| Marcus | Brandon | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daniel | Villegas | Wood Dale |
| Beth | Briggs | North Pekin |
| Kathleen | Rohder | Parkforest |
| Shane | Mounce | East Peoria |
| Reva | Delapaz-Piamonte | Palatine |
| Henry | Khum | Palatine |
| Desiree | Jackson | Wataga |
| C | Fane | Charleston |
| Tajuana | Jackson | Waukegan |
| Akia | Williams | Lakemoor |
| Jennifer | Maple | Woodstock |
| Xavier | King | Chicago |
| Constance | Green | Chicago |
| Owen | Deyoung | Wilmington |
| Claudette | Hall | Crete |
| Thor | Tobiassen | Chicago |
| Thomas | Dillard | Chicago |
| Deborah | Hill | Chicago |
| Donna | Crutchfield | Chicago |
| John | Bradley | Wilmington |
| Kyle | Vandenburgh | Wilmington |
| Cathleen | Gillis | Montgomery |
| Jeanette | Lopez | Cicero |
| Nitza | Garcia | Chicago |
| Ira | Shinn | Gurnee |
| Bridget | Wizorek | Custer Park |
| Tanika | Hilliard | Chicago |
| Tasheba | Jackson | Chicago |
| April | Jimenez | Chicago |
| Roberta | Lane | Chicago |
| Carol | Fritzgerald | Matteson |
| Willie | Carrothers | Lansing |
| Tilman | Colbert Jones | Chicago |
| Ralph | Jefferson | Chicago |
| Shawn | Davis | Walnut Hill |
| Karen | Denton | Steger |
| James | Denton | Steger |
| Analyn | Feliciano | Chicago |
| Alex | Lopez | Chicago |
| Carlos | Mancera | Chicago |
| Crusita | Casarez | Steger |
| Pamela | Pansa | Steger |
| Christina | Ayala | Chicago |
| Debbie | Pendley | Gurnee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Taisha | Bryant | Aurora |
| Janet | Whitman | Aurora |
| Laura | White | Bellwood |
| Derek | Bertelsen | Chicago |
| Christopher | Pardave | Chicago |
| Zoe | Hodgdon | Chicago |
| Kimberly | Mccollum | Chicago |
| John | Battles | Chicago |
| Rolanda | Hinton | New Haven |
| Sharon | Sandheinrich | Fairview Heights |
| Jacey | Bullard | Pekin |
| Melisa | Devlin | Park Forest |
| Richard | Walters | Chicago |
| Hanna | Klein | Crystal Lake |
| Lakesha | Halsey | Calumet City |
| Steven | Garza | South Beloit |
| Reanna | Nordgren | Bolingbrook |
| Susanna | Dickens | Wood Dale |
| Stephanie | Gower | Kankakee |
| Meghan | Flaherty | Dallas City |
| Marcus | Bonito | Chicago |
| Atkins King | Arnette | Chicago |
| Ethan | Katterman | Elgin |
| Rosalia | Arambula | Lansing |
| Jordan | Halfhill | Chicago |
| Jared | Day | Chicago |
| Karen | Martin | Chicago |
| David | Cortez | Chicago |
| Tracy | Cruz | Chicago |
| Jacqueline | Martinez-Cortez | Chicago |
| Gene | Sikora | Chicago |
| Rene | Rabiela | Chicago |
| Madelyn | Earnest | Steger |
| Beric | Wessely | Chicago |
| Maureen | Kelly | Chicago |
| David | Wright | Wilmington |
| Benjamin | Buehler | Chicago |
| Curtis | Mayfield | Olympia Fields |
| Bronson | Chuck | Decatur |
| Lucrecia | Araiza | Chicago |
| Jacob | Jahraus | Chicago |
| Debra | Willis | Decatur |
| Molly | Carlson | Chicago |
| Marscilla | Dorsey | Harvey |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shinda | Crowell | Chicago |
| Ashley | Bauguss | Sigel |
| Gustin | Bauguss | Sigel |
| Fabian | Higgins | Evanston |
| William | Downing | Chicago |
| Madeline | Weinreb | Chicago |
| Mark | Glasgow | Lansing |
| Robin | Weaver | Chester |
| Carol | Albanese | Villa Park |
| Thomas | Saltzman | Marseilles |
| Nolan | Hare | Cary |
| Kenneth | Ago | Beecher |
| Stephen | Devereaux | Oglesby |
| Lorane | Selders | Chicago |
| Lisa | Chan | Chicago |
| Mo | Bean | Brighton |
| James | Fischer | Chicago |
| Alphonzo | Hall | Olympia Fields |
| Joanna | Derouchie | Mchenry |
| Austin | Derouchie | Mchenry |
| Nicole | Frank | Chicago |
| Laurie | Ernat | Lasalle |
| Dawn | Hecke | Ingleside |
| Tammy | Eigenbauer | Chicago |
| Danielle | Kratz | Mchenry |
| Keenan | Walker | Aurora |
| Melissa | Terry | Ingleside |
| Lashonda | Hearon | Calumet |
| Ali | Khaliqdina | Wood Dale |
| Tim | Stephansen | Bourbonnais |
| Lisa | Hilliard | Park Forest |
| Mendoza | Frank | Bensenville |
| Ralph | Jabbar | South Elgin |
| Christopher | Deans | Chicago |
| Kelly | Beth | Kankakee |
| Elizabeth | Niedoborski | Bolingbrook |
| Mike | Belice | Morris |
| Roberta | Brown | Chicago |
| Amber | Chayer | Lake Villa |
| Jesse | Habel | Gurnee |
| Leonard | Mccubbin | Wilmington |
| Carolyn | Evans | Chicago |
| Darryl | Cotton | Chicago |
| Adron | Jones | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Stephanie | Hayes | Chicago |
| Phoenix | Childs | Chicago |
| Demel | Washington | Chicago |
| Jodi | Herbon-Sjong | Gurnee |
| Douglas | Sjong | Gurnee |
| Kelly | Crum | Ingleside |
| Sherry | Florian | Ingleside |
| Tina | Barlow | Park Forest |
| Nathaniel | Maris | Ingleside |
| Jesus | Cortez | Wood Dale |
| Lupita | Cortez | Wood Dale |
| Kate | Cortes | Wood Dale |
| Valencia | Bailey-Williams | Lombard |
| Christopher | Fulton | Albion |
| Terra | Young | Bellwood |
| Peter | Frazer | Streamwood |
| Howard | Cockrell | Joliet |
| Ben | Chen | Chicago |
| Alex | Weir | Chicago |
| Pat | Crowley | Lombard |
| Susan | Brown | Bolingbrook |
| Laura | Gnutek | South Elgin |
| Debra | Wiley | Louisville |
| Cassi | Bertetto | Ingleside |
| Alexis | Arce | Crete |
| Amber | Rinkenberger | Ingleside |
| Denise | Fitch | Ingleside |
| Jim | Dowdall | Lake Villa |
| Ciji | Collins | Park Forest |
| Rrielle | Taylor | Joliet |
| Michael | Lopez | Wauconda |
| Ayanna | Agee | Chicago Heights |
| Daniel | Brummer | Jewett |
| Angel | Brummer | Jewett |
| Miroslav | Milesic | Round Lake Beach |
| Raymon | Coughenour | Antioch |
| Shanene | Gardner | Calumet City |
| Ja-mar | Gardner | Calumet City |
| Lucy | Krchak | Woodstock |
| Mark | Kuech | Manteno |
| Kiera | Strecker | Mount Prospect |
| James | Bedient | Ingleside |
| Evelyn | Luviano | Chicago |
| Joelli | Soccorso | Ingleside |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Debra | Blake-Moench | Earlville |
| Storm | Koch | Rockford |
| Robert | Andersen | Ingleside |
| Deborah | Hammel | Decatur |
| Belinda | Wagner | Hoffman Estates |
| Eudenah | Evans | Calumet |
| Robert | Bonds | St Charles |
| Tamara | Benavidez | Saint Charles |
| Rafal | Korzeniak | Saint Charles |
| Johanna | Lewellyn | St Charles |
| Brenda | Martin | St Charles |
| Megan | Kunzendorf | St Charles |
| Smith | Jessi | Saint Charles |
| Dahleiden | Annemarie | Roselle |
| Alexandra | Maklezow | Crystal Lake |
| Christine | Vining | Bourbonnais |
| Arturo | Vergara | Streamwood |
| Sophia | Cykert | Murphysboro |
| Joshua | Cykert | Murphysboro |
| Gary | Fechter | Streator |
| Jennifer | Ceretto | Amboy |
| Tory | Tripp | Collinsville |
| Randy | Johnson | Pontiac |
| Sara | Bojanowski | Chicago |
| Chris | Bojanowski | Chicago |
| Edwin | Camacho | Montgomery |
| Sharon | Erickson | Mintgomery |
| Elizabeth | Lorant | Lake Zurich |
| Sakesha | Taylor | Westmont |
| Willie | Blanton Jr | Dekalb |
| Robert | Kennedy | Dekalb |
| Casey | Weinrauch | Edwardsville |
| Joshua | Hill | Kincaid |
| Ernest | Edwards | Bourbonnais |
| Tamajer | Harris | Romeoville |
| Jack | Coomans | West Chicago |
| Mitchell | Cress | South Elgin |
| Nicholas | Fedele | South Elgin |
| Jon | Geers | Des Plaines |
| Sherry | Lattimore | Park Forest |
| Rolanda | Foster | Park Forest |
| Roswitha | Benyyssen | Manteno |
| Sarah | Bish | Waterman |
| Jovone | Pace | Addison |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Tia | Taylor | Lincoln |
|---|---|---|
| Jennifer | Brandt | Braidwood |
| Cheryl | Gearhart | Media |
| Edward | Swiebocki | South Elgin |
| Zachary | Holtz | Bonnie |
| Michelle | Inocencio | Coal City |
| Damien | Lee | Chicago |
| Dave | Wilker | Paxton |
| Mary | Crisanti | Schaumburg |
| Andrelenna | Grant | Joliet |
| Amy | Hudson | Naperville |
| Max | Letterly | Springfield |
| Alexander | Weitzel | Springfield |
| Jason | Ashworth | Chicago |
| Sean | Beyer | Springfield |
| Jane | Helm | Springfield |
| Jennifer | Williams | Chicago |
| Crystal | Williams | Robbins |
| Patrick | Jonasen Sr | Wilmington |
| Anthony | Catencamp | Springfield |
| Bryan | Racila | Springfield |
| Trent | Ulsaker | Springfield |
| Peggy | Wilson | Granite City |
| Kelly | Weir | Westfield |
| Danny | Decarr | Chicago |
| Jackie | Favish | Lincolnwood |
| Justin | Gaither | Springfield |
| Cesar | Vicario | Chicago |
| David | Hermiz | Glenview |
| Frederick | Demott | Joliet |
| Courtney | Demott | Joliet |
| Anita | Bush | Hazel Crest |
| Anthony | Avilez-Cruz | Park City |
| Sylvester | Lopez | Cicero |
| Salvador | De La Rosa-Tovar | Joliet |
| Titus | Kerby | Bellwood |
| Marty | Followell | Thompsonville |
| Kayla | Hollister | Rolling Meadows |
| Karina | Garcia | Rolling Meadows |
| Natasja | Cabrera | Chicago |
| Philander | Hopkins | Peoria |
| Jessie | Legassick | Peoria |
| James | Brazelton | Saint Charles |
| Marcos | Cardoza | Waukegan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joshua | Gonzalez | Chicago |
| Daniel | Barzola | Chicago |
| Ashley | Haynes | Rockford |
| Mickala | Lovingood | Peoria |
| Thomas | Burke | Wilmette |
| Genie | Wright | Mchenry |
| Mary | Ladore | Mchenry |
| Yadira | Esquivel | Berwyn |
| Ryann | Hayes | Joliet |
| Jerrod | Martin | Rockford |
| Shantina | Davis | Chicago |
| David | Thomas | Clarendon Hills |
| Amilyn | Twedt | Lake In The Hills |
| Robert | Twedt | Lake In The Hills |
| Susan | Corrigan | Riverside |
| Richard | Bolwin | Geneva |
| Sarah | Ulrich | Paxton |
| Charles | Ulrich | Paxton |
| Katie | Colaianni | Lemont |
| Jessica | Darling-Boren | Antioch |
| Elizabeth | Schubbe | Hinckley |
| Erica | Hayes | Worden |
| Christie | Eustace | Naperville |
| Matthew | Edwards | El Paso |
| Robert | Vanmeter | Roodhouse |
| Enburg | Brian | Moline |
| Josh | Davis | Moline |
| Ashley | Judge | Steger |
| Kristi | Dietz | Island Lake |
| Rebecca | Collier | Rockford |
| Joseph | Eberwein | Rolling Meadows |
| Doug | Johnson | Peoria |
| Terrance | White | Chicago |
| Anthony | Commings | Crete |
| Robert | Brasseaux | Berwyn |
| Lisa | White | Rock Falls |
| Mary | Kennedy-Moore | Springfield |
| Ann | Murray | Crystal Lake |
| Jackie | Lopez | Joliet |
| Heather | Kochan | Island Lake |
| Artimmeo | Williamson | Berwyn |
| Gilbert | Letcher | Springfield |
| Levi | Horvath | Waukegan |
| Mitchell | Hagler | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Scott | Buxtin | Chicago |
| Pinkie | Harrington | Joliet |
| Denise | Cotton | Chicago |
| Tina | Butcher | Peoria |
| Michael | Brown | Ingleside |
| John | Lykins | Mchenry |
| Ashley | Luksik | Wilmette |
| Neil | Kuehnle | Chicago |
| Julian | Ivel | Chicago |
| Quilla | Bennett | Moline |
| Derrick | Watson | Crete |
| Michelle | Krentkowski | Chicago |
| Sundarie | Jones | Chicago |
| Gustavo | Gonzalez | Bloomington |
| Michael | Davis | Chicago |
| Ryan | Andrews | Berwyn |
| Magaly | Garcia | Chicago |
| Mitchell | Pomerantz | Highland Park |
| Jamey | Crowl | East Moline Il |
| Collettia | Berryhill | Rockford |
| Colin | Champion | Rockford |
| Jordan | Cooper | Decatur |
| Juanita | White | Robbins |
| Michael | Diaz | Chicago |
| Larry | Champion | Chicago |
| Dionne | Enon | Chicago |
| Kristin | Fletcher | Joliet |
| Ross | Mcauley | Chicago |
| Faith | Baran | Carpentersville |
| Natalie | Echols | Decatur |
| Christiane | Castellanos | Chicago |
| Ryan | Gisleson | Chicago |
| Pamela | Feliciano | Chicago |
| Javon | Harris | Chicago |
| Julie | Lucas | Lake Barrington |
| Rita | Kohler | Cary |
| Kathryn | Eberhart | Bolingbrook |
| Mark | Eberhart | Bolingbrook |
| Mark | Hegreberg | Crystal Lake |
| Carlray | Anderson | Cottage Hills |
| Brenda | Andrews | El Paso |
| Nathan | Danner | Virginia |
| Renee | Dougherty | Waverly |
| Bob | Jaster | Park Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kristina | Lizotte | Pingree Grove |
| Pat | Ashbaugh | St Charles |
| Andrea | Brock | Peoria Heights |
| Norma | Zepeda | Chicago Il |
| Melissa | Hudspeth | Peoria |
| Sarah | Janetzke | Chicago |
| Lauren | Hall | Chicago |
| Blain | Denise | Wilmington |
| Nicholas | Foley | Milan |
| Patrick | Loomis | Joliet |
| Giselle | Gonzalez | Cicero |
| Priscilla | Bahena | Chicago |
| Gustavo | Zarate | Chicago |
| Guadalupe | Calderon | Rock Island |
| Connie | Byrge | Rockford |
| Corina | Zendejas | Gurnee |
| Timothy | Durnbaugh | Chicago |
| Rachel | Kaiser | Chicago |
| Tiffany | Funches | Chicago |
| Vanessa | Crout | Rockford |
| Clara | Elmore | Belleville |
| Elma | Bukva | Ingleside |
| Edward | Bishop | Chicago |
| Carla | Jett | Chicago |
| Ricardo | Roman Jr | Aurora |
| Janet | Bryson | Oakley |
| Angela | Woods | Chicago |
| Jason | Obin | Chicago |
| Kyle | Huffstutler | Alton |
| Stephen | Lawson | Peoria |
| Valerie | Johnson | Rockford |
| Marcin | Gulik | Chicago |
| John | Molenstra | Chicago |
| Torishana | Johnson | Chicago |
| Alicia | Welch | Peoria |
| Rick | Biederer | Carpentersville |
| Cynthia | Jackson | Hazel Crest |
| Nancy | Garber | Island Lake |
| Lori | Whittaker | Hazel Crest |
| Radek | Bobowski | Chicago |
| Carol | Papproth | Belleville |
| Wanda | Bland | Chicago |
| Gus | Pournaras | Kankakee |
| Francesca | Di Giuseppe | Steger |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Heather | Margretz | Rockford |
| William | Asplund | Pecatonica |
| Asplund | William | Pecatonica |
| Sintique | Diaz | Berwyn |
| Michael | Malone | Berwyn |
| David | Carey | Geneva |
| Kathleen | Carey | Geneva |
| Michelle | Hoeffel | Braidwood |
| Anthony | Mazzarisi | Hoffman Estates |
| Jordan | Lagomarcino | Chicago |
| Adrian | Carrasco | Grayslake |
| Alexander | Bennett | Chicago |
| Jason | Juarez | Springfield |
| Erika | Baxter | South Elgin |
| Jayne | Carlson | Bolingbrook |
| Ashley | Burnett | Chicago |
| Dan | Krueger | Steger |
| Gregory | Penrice | Skokie |
| Brad | Mosquito | Alton |
| Fernando | Flores Jr | Chicago |
| Nelson | Flores | Chicago |
| Jessica | Lassiter | Ottawa |
| Lynita | Gladney | Chicago |
| Lindsey | Fieser | Moline |
| Austin | Diaz | Berwyn |
| Elliot | Mendelson | Berwyn |
| Roberto | Zavala | Brookfield |
| Michael | Mccarroll | Chicago |
| Michael | Haas | Kirkland |
| Brittany | Vercillo | Brookfield |
| Nathaniel | Ekman | Chicago |
| Rachael | Hitchcock | Joliet |
| Andres | Magana | Chicago |
| Erika | Marrero | Chicago |
| Jerrod | Roessler | Rock Island |
| Shawn | Binney | Springfield |
| Jose | Luviano | Chicago |
| Paula | Jackman | Danville |
| Anne | Gibbs | Steger |
| Richard | Gibbs | Steger |
| Jenni | Purdue | Chicago |
| Deborah | Modrak | Springfield |
| Amy | Heap | Virden |
| Allen | Huang | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Norma | Betancourt | Franklin Park |
| Julian | Asher Sr | Chicago |
| Neil | Sandler | Chicago |
| Mariana | Polanco | Chicago |
| Jessie | Estrada | Crete |
| Lou | Principata | Carpentersville |
| Hiram | Guevara | Cicero |
| Arely | Guevara | Cicero |
| Brian | Troesch | Chicago |
| Deborah | Mikolajewski | Brookfield |
| Ericka | Waters | Chicago |
| Tiffany | Blackman | Chicago |
| Lori | Petefish | Waverly |
| Perla | Otero | Bolingbrook |
| Mark | Shure | Aurora |
| Bruce | Croslow | Woodstock |
| Holly | Ellis | Lombard |
| Antoinette | Harvey | Rockford |
| Alexander | Faermark | Chicago |
| Tabitha | Lamarre | Chicago |
| Anita | Davis | Chicago |
| Ana | Garcia | Berwyn |
| Ray | Bates Jr | Decatur |
| Tyrone | Webb | Hazel Crest |
| Kirstin | Gierhart | Stockton |
| Geraldine | Cox-Smith | Chicago |
| Madalynne | Hernandez | Freeport |
| Diane | King | Chicago |
| Moises | Lopez | Chicago |
| Gloria | Burton | Rockford |
| Brian | Beube | Decatur |
| Tiffany | Buchanan | Chicago |
| Kathy | Litza-Smith | Chicago |
| Dejan | Bosanac | Berwyn |
| Dorian | Gray | Chicago |
| Christine | Bauman | Ingleside |
| Nicholas | Criswell | Lansing |
| Anita | Wallace | Chicago |
| Gina | Douglas | Park Forest |
| Tim | Brown | Decatur |
| Anthony | Stua | Crete |
| William | Vanderborg | Lansing |
| Austin | Doris | Steger |
| April | Bainter | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Robert | Booker | Chicago |
| Vernetta | Williams | Chicago |
| Erik | Marquez | Chicago |
| Sam | Gurson | Chicago |
| John | Mountain | Downers Grove |
| Tenika | Chew | Chicago |
| Crystal | Fisher | East Moline |
| Stacie | Charles | Rockford |
| Tara | Word | Elk Grove Village |
| Carolyn | Martinez | Pingree Grove |
| Latonya | Alexander | Park Forest |
| Erica | Lee | Elgin |
| Magdalena | Campos | Joliet |
| Jasmin | Slakovic | Wood Dale |
| Darwin | Posadas | Bolingbrook |
| Chad | Goodman | Herrin |
| Cyndi | Carcione | Crystal Lake |
| Keasher | Wilcox | Chicago |
| Justin | Corey | Niantic |
| Vincent | Martin | Chicago |
| Catrinia | Wilson | Chicago |
| Marlon | Williams | Flossmoor |
| Graham | Culp | Gurnee |
| Tiffany | Saenger | Franklin Park |
| Milbon | Lockridge | Chicago |
| Victoria | Craig | Chicago |
| Nicole | Martin | Chicago |
| Jureia | Thomas | Chicago |
| Martha | Gray | Matteson |
| Dawn | Vogt | Chicago |
| Maurice | Houston | Chicago |
| Sebastian | Corral | Chicago |
| Latonya | Williams | Moline |
| Jessadang | Soutonglang | Chicago |
| Becky | Templeton | La Salle |
| Vanessa | Thomas | Chg |
| Surtara | Marcano | Chicago |
| Nathan | Carter | Chicago |
| Richard | Weinberger | Sandoval |
| Rogelio | Herrera | Chicago |
| Arely | Campos | Chicago |
| Debra | La Fontaine | Chicago |
| John | Kuchynka | Ingleside |
| Arhonda | Thomas | Woodridge |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nicole | Trefry | Ingleside |
| Esau | Velasquez | Chicago |
| Jessica | Hillery | Evergreen Park |
| John | Woods | Bloomingdale |
| Zev | Gold | Elgin |
| Laura | Hayes | Batavia |
| Nicole | Cordova | Justice |
| Katerina | Bright | Romeoville |
| Julia | Newlan | Canton |
| Johnson | Jeff | Harmon |
| Samuel | Walsh | Aurora |
| Ronald | Cole | Bolingbrook |
| Stevean | Ivanov | Aurora |
| Betty | Berry | Crete |
| Joseph | Weisinger | Chicago |
| Reinaldo r | Flores Jr | Fox Lake |
| Tyler | Rubach | Chester |
| Shannon | Gordon | Park Forest |
| Roberto | Alvarez | Ingleside |
| Cherie | Van Stone | Ingleside |
| Marvin | Ferrell | Ingleside |
| Nevanda | Taylor | Chicago |
| Datra | Hicks | Aurora |
| Robert | Lee | El Paso |
| Ashley | May | Chicago Heights |
| Evelyn | Collier | Park Forest |
| Annette | Acevedo | Kankakee |
| Kenneth | Cooper | Decatur |
| Tracey | O'toole | Ingleside |
| Lori | Grimsley | Altamont |
| Aubrey | Gillentine | Ingleside |
| Jacquelyne | Gillentine | Ingleside |
| Nicole | Bertrand | Carpentersville |
| Russ | Bell | Ingleside |
| Aisha | Lee | Chicago |
| Earlene | Hunley | Gilberts |
| Stephanie | Wolff | Bloomingdale |
| Alexander | Killian | Wheeling |
| Gabriel | Fernandez | Sugar Grove |
| Brenda | King | Rushville |
| Adrienne | Cooper | Joliet |
| Linda | Diaz | Joliet |
| Ravyn | Wright | Kankakee |
| Karen | Henderson | Kankakee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Timothy | Brannan | Palatine |
| Michelle | Abbott | Lombard |
| Kenya | Lowe | Matteson |
| Britny | Draper | Decatur |
| Gregory | Dennis | Custer Park |
| Robert | Slightam | Crete |
| Joseph | Stroter | Crete |
| Michael | Bartolon | Waukegan |
| Paula | Barfield | Meredosia |
| Victoria | Konik | Bourbonnais |
| Nicholas | Guerra | Oswego |
| Megan | Guerra | Oswego |
| Marlene | Wiggins | Bensenville |
| Joshua | Macias | Romeoville |
| Roberto | Cintora | Cary |
| Malinda | Edwards | Alma |
| Emma | Kane | Algonquin |
| Andy | Fletcher | Claremont |
| Melissa | Grooms | Ingleside |
| Jason | Grooms | Ingleside |
| Tracy | Gentile-Kelly | Crete |
| Jessica | Frediani | Elgin |
| Doss | Shultis | Elizabeth |
| Jeremy | Bentham | Saint Charles |
| Elizabeth | Lapradd | Saint Charles |
| Desean | Bell | Saint Charles |
| Brad | Wojcik | Saint Charles |
| Daniel | Baumann | Downers Grove |
| Rebecca | Schmakel | Downers Grove |
| Cameron | Van hoegarden | Downers Grove |
| Steven | Fox | Champaign |
| Katarzyna | Kondracki | Lake Villa |
| Nathan | Zeller | East Alton |
| Lareshia | Doll | Granite City |
| Kimberly | Hagedorn | Lebanon |
| Melissa | Bremberger | Glen Carbon |
| Jeremy | Bremberger | Glen Carbon |
| Nicole | Johnson | Belleville |
| Robert | Fisher | Danville |
| Amanda | Williams | Canton |
| Richard | Hardin | Villa Park |
| Elizabeth | Barry | Freeport |
| Wesley | Arnold | Oswego |
| Danielle | Wheeler | Canton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Margaret | Pesce | Cary |
| Elisha | Lunningham | Joliet |
| Therese | Ortloff | Algonquin |
| Daniel | Coon | Lovington |
| Coon | Angie | Lovington |
| Victoria | Wolfman | Chicago |
| Yessenia | Martinez | Chicago |
| Hector | Barillas | Aurora |
| Rylie | Wheeler | Anna |
| Tradon | France | Evanston |
| Lisa | Gilbreath | Elgin |
| Eric | White | Lake In The Hills |
| Nathan | Wibbenmeyer | Olney |
| Losacco | Joe | Lombard |
| Timothy | Davis | Decatur |
| Pete | Becks | Springfield |
| Philip | Wennerstrom | Park City |
| Donnell | Calhoun | Park Forest |
| Lisa | Skala | Midlothian |
| Terry | Burden | Robbins |
| Jamie | Ballard | Chicago |
| Dennis | Karau | Chicago |
| Lillian | Gaydasch | Chicago |
| Patrick | James | Chicago |
| Brian | Hassell | Chicago |
| Jeffrey | Cass | Chicago |
| Earl | Jones | Springfield |
| Tabitha | Brown | Belleville |
| Ruth | Johnson | Quincy |
| Ann | Cunningham | Chicago |
| Adam | Botts | Mchenry |
| Rachel | Guziejka | Steger |
| Rebecca | Haberichter | Rolling Meadows |
| Keifer | Stickler | Alton |
| Javier | Gutierrez | Berwyn |
| Karyn | Barker | Peoria |
| Courtney | Allen | Crystal Lake |
| Brandon | Ditusa | Zion |
| Terrance | Thomas | Cahokia Heights |
| Jeffrey | Halford | Peoria |
| Taylor | Moulton | Peoria |
| Jade | Cottrell | Sterling |
| Carlos | Martinez | Sterling |
| Stephanie | Davidson | Sterling |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Carol Joy | Farrell | Berwyn |
| Lissette | Martinez | Chicago |
| Demonti | Thomas | Cahokia |
| Laura | Barthell | Peoria |
| Maria | Gutierrez | Chicago |
| Anita | Deleon | Chicago |
| Antonio | Estrada | Chicago |
| Tamara | Thomas | Swansea |
| Olivia | Jackson | Champaign |
| John | Wurth | Spring Grove |
| Scott | Petracek | Cicero |
| Tricia | Dunse | Alton |
| Paul | Elliott | Moline |
| Donna | Jindra | Rolling Meadows |
| Eric | Bechtold | Belleville |
| Daisy | Esquivel | Mchenry |
| Kristina | Madura | Mchenry |
| Kwanita | Johnson | Island Lake |
| Christopher | Johnson | Island Lake |
| Stephen | Clasen | Chicago |
| Roni | Esparza Jr | Alsip |
| Michael | Barty | Alton |
| Thomas | Murphy | Rockford |
| Adan | Gutierrez | Chicago |
| Eraena | Midderhoff | Rockford |
| Dan | Ramage | Chicago |
| Tania | Jordan | Chicago |
| Jaysen | Fitzgerald | Franklin Park |
| Duval | Harden | Bellwood |
| Jacqueline | Untiedt | Island Lake |
| Jason | Crampton | Cicero |
| Jason | Crampton | Cicero |
| Ana | Velez | Chicago |
| Tonya | Dandridge | Hazelcrest |
| John | Daniels | Pittsfield |
| Kim | Schnoor | Ingleside |
| Janelle | Holloway | Hazel Crest |
| John | Aiello | Franklin Park |
| Kathleen | Husick | Cicero |
| Darcel | Brown | Chicago |
| Danny | Quach | Chicago |
| Marysue | Britt | Cahokia |
| Joshua | Wolf | Elk Grove Village |
| Sharon | Floto | Lake In The Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ashley | Rettke | Morton |
| Anthony | Messana | Beecher |
| Aleshia | Dunlap | Kankakee |
| Elizabeth | Thompson | Farmington |
| Anton | Vershay | Joliet |
| William | Boukal | Lansing |
| Coriccio | Baskin | Matteson |
| Joseph | Dutton | Alton |
| Mario | Guzman | Joliet |
| Paige | Kratschmer | Joliet |
| Kelly | Cox | Flatrock |
| Robert | Goode | Berwyn |
| Andrew | Aramouni | Chicago |
| Lamont | Ware | Matteson |
| Jonathan | Terry | Moline |
| Melissa | Coughlin | Bellwood |
| Marissa | Wallace | Decatur |
| Michael | Fulwood | Steger |
| Wayne | Bates | Chicago |
| Armando | Marquez | Cicero |
| Eric | White | Crete |
| Cedric | Ware | Alsip |
| Aimie | Mokwa | Alton |
| Jakeniah | Christiansen | Berwyn |
| Veronica | Lopez | Lansing |
| Grace | Duarte | Chicago |
| Jose | Duarte | Chicago |
| Marisela | Luna | Alsip |
| Gregory | Gaitan | Berwyn |
| Minerva | Villarreal | Berwyn |
| Kari | Cummins Collett | Ingleside |
| Steven | Collett | Ingleside |
| Gustav | Smedegard | Ingleside |
| Natividad | Zurawski | Plano |
| Paul | Zurawski | Plano |
| Mikhail | Fikremariam | Plano |
| Anne | Giorno | Chicago |
| Michelle | Bindenagel | Mchenry |
| Scherrie | Postiglione | Matteson |
| Pat | Blumenthal | Glenview |
| Cynthia | Hernandez | Chicago |
| Sueann | Bobinski | Franklin Park |
| Forsythe | Valerie | Alton |
| Sharon | Woodring | Rock Falls |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Denise | Jarvis | Chicago |
| Rossana | Ursetta | Chicago |
| Dan | Bates | Crystal Lake |
| Spencer | Batho | Chicago |
| Ricardo | Lopez | Chicago |
| Ismael | De Luna | Chicago |
| Rosemarie | Duty | Chicago |
| Theresa | Kettler | Chicago |
| Fernando | Coletti | Berwyn |
| Winnie | Lee | Chicago |
| Joe | Hsu | Joliet |
| Ariel | Gayadeen | Peoria |
| Bridgette | Toliver | Chicago |
| Diane | Cairns | Chicago |
| Dennis | James | Alsip |
| Kathleen | Reif | Park City |
| Tina | Kubon | Barrington |
| Alexander | Surdynski | Bartlett |
| Amanda | Birtell | Berwyn |
| Brenda | Washington | Bellwood |
| Brandon | Tudisco | Chicago |
| Les | Bautista | Chicago |
| Wanda | Woods | Chicago |
| Lawrence | Mclendon | Chicago |
| Jennell | Harris | Chicago |
| Elijah | Anderson | Markham |
| Sherice | Jackson | Chicago |
| Hough | Mary | Moline |
| Tomika | Davenport | Chicago |
| Ricardo | Flores | Chicago |
| Katrina | Taylor | Bellwood |
| Danny | Tolliver | Chicago |
| Terry | Chase | Chillicothe |
| Susie | Ramos | Berwyn |
| Tammy | Urban | Chicago |
| Linda | Knott | Richmond |
| Tillis | Marie | Chicago |
| Lyssia | Wilson | Chicago |
| Steven | Reesesr | Chicago |
| Candi | Tilson | Peoria |
| Briana | Hughes | Peoria |
| Vanecia | Jones | Peoria |
| Christian | Valcich | Chicago |
| Joseph | Hardin | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Gary | Maddock | Brookport |
| Stacy | Grace | Bellwood |
| Bryan | Becker | Chicago |
| Anne | Hendrickson | Rockford |
| Jared | Harris | Galatia |
| Rolanda | Davis Wise | Chicago |
| Kimberly | George-Montgomery | Park Forest |
| Brittany | Vadeboncoeur | Kankakee |
| Rafael | Frias | Morris |
| Michael | Gelobter | Chicago |
| Robert | Marsh | Gurnee |
| Shirley | Vaughn | Chicago |
| Beatrice | Jones | Alsip |
| Sarah | Hoffmann | Steger |
| Russell | Burt | Moline |
| Rogelio | Caraballo | Chicago |
| Vashawn | Jackson | Chicago |
| David | Anderson | Sheridan |
| Steven | Junkins | Chicago |
| Martina | Lopez | Cicero |
| Ernesto | Lopez | Cicero |
| Chiquita | Barlow | Chicago |
| Mary Ann | Gawlik | Ingleside |
| Jennifer | Ludwig | Elgin |
| Malcolm | Lobbins Jr | Chicago |
| Itisha | Fagan | Joliet |
| Courtney | Jamison | Rushville |
| Chingis | Gantuya | Bolingbrook |
| Angela | Hearold | Jacksonville |
| Latanya | Flynn | Country Club Hills |
| Melissa | Williams | Matteson |
| Patricia | Bultemeier | Island Lake |
| Chad | Fensin | Chicago |
| Frances | Kinsey | Chicago |
| Rich | Stein | Chicago |
| Christine | Diaz | Chicago |
| Tiffany | Chaney | Steger |
| Jeanie | Jones | Chicago |
| Jennifer | Henkel | Orion |
| Imelda | Akers | Berwyn |
| Misty | V Chung | Gurnee |
| Lino | Quen | Chicago |
| Bernadette | Provido | Franklin Park |
| Aleksandar | Radicanin | Brookfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Yolanda | Garcia Reyes | Chicago |
| Jose | Barba | Chicago |
| Jessica | Diaz | Chicago |
| Jonathan | Bravo | Cicero |
| Maurice | Champion | Chicago |
| Angelina | Gonzalez | Chicago |
| Elliott | Gonzalez | Chicago |
| James | Castillo | Chicago |
| Roberta | Goodman | Lake Villa |
| Joshua | Goodman | Lake Villa |
| Robert | Dicker | Lake Villa |
| Veronica | Castillo | Midlothian |
| Jesus | Mandujano | Midlothian |
| Latrina | Watson | Matteson |
| Jaroslaw | Dabrowski | Chicago |
| Elena | Ditrolio | Chicago |
| Melissa | Becker | Chicago |
| Christopher | Scroggin | Joliet |
| Andrew | Granada | Brookfield |
| Christian | Duarte | Chicago |
| James | Ware | Chicago |
| Pamela | Denton | Chicago |
| Felisia | Clady | Chicago |
| Pamela | Bettison | Chicago |
| Eckstrom | Alexandra | Chicago |
| Robert | Gurskis | Chicago |
| Elizabeth | Herrera | Waukegan |
| Irma | Alicea | Northbrook |
| Daisy | Torres | Chicago |
| Elizabeth | Kopterski | Ingleside |
| Dave | Brasewicz | Mundelein |
| Cugier | Chris | Shiloh |
| Ainars | Tomsons | Chicago |
| Armando | Adan Arroyo | Chicago |
| Nicole | Demonte | Chgo |
| Matthew | Swiontek | Chicago |
| Jonathan | Webb | Island Lake |
| Valerie | Bass | Chicago |
| Valerie | Bass | Chicago |
| Charity | Peachey | Joliet |
| Natalia | Ellis | Romeoville |
| Cynthia | Macht | Streamwood |
| Cassandra | Cauthon | Galesburg |
| Devale | Alsup | Bolingbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Tena | Mayfield | Bethalto |
|------|----------|----------|
| Stephanie | Gomez | Joliet |
| Todd | Courtois | Sutter |
| Monique | Graham | Park Forest |
| Jacqueline | Graham | Park Forest |
| Matthew | Keller | Bement |
| Deja | Davis | Bolingbrook |
| Michael | Flaga | Bolingbrook |
| James | Tharpe | Lansing |
| Brian | Posada | Chicago |
| Carolina | Aguilar | Chicago |
| Lauren | Calace | Chicago |
| Phillip | Gary | Chicago |
| Christopher | Clemens | Joliet |
| Cheri | Howard | Chicago |
| Jessica | Carrero | Chicago |
| Dionna | Jackson | Gurnee |
| Ramaan | Matthews | Chicago |
| Leslie | Stentz | Chicago |
| Matthew | Ferguson | Chicago |
| Tia | Van Dusen | Chicago |
| Linda | Logan | Johnsburg |
| Adrianna | Glanton | Chicago |
| Hector | Davila Jr | Chicago |
| Cortnee | Pamplin-Jackson | Crete |
| Sherry | Pamplin-Jackson | Crete |
| Devalon | Townsend | Chicago |
| Nancy | Ornelas | Berwyn |
| Jennifer | Boyer | Ingleside |
| Arthur | Conrady | Lake Villa |
| Claudiazx | Leary | Ingleside |
| Renita | Chew | Lansing |
| Alexander | Garcia | Chicago |
| Ltorieto | Harris | Chicago |
| Abraham | Hernandez | Chicago |
| Shemika | Wilson | Chicago |
| Samuel | Robinson Jr | Lansing |
| Bailey | Lawson | Stockton |
| Luisa | Chagolla | Chicago |
| Maricela | Martinez | Chicago |
| Brad | Hunter | Argenta |
| Darlene | Bennett | Grand Chain |
| Catherine | Coughlin | Chicago |
| Geovanni | Cordova | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brett | Kale | Chicago |
| Misty | Goodrich | Clifton |
| Janiene | Walters | Chebanse |
| Anna | Marcelo | Elgin |
| Leticia | Venegas | Bolingbrook |
| Leo | Driscoll | Cobden |
| Lauro | Garcia | Crete |
| Michael | Berlongieri | Des Plaines |
| James | Wu | Chicago |
| Theodore | Devlin | Chicago |
| Adriana | Castillo | Chicago |
| Christine | Laage | Joliet |
| Chadon | Kennedy | Chicago |
| Michael | Williams | Alsip |
| Kai | Melder | Chicago |
| Bryan | Beck | Chicago |
| Robert | Etherton | Deering Road |
| Summer | Etherton | West Frankfort |
| Terri | Carter | Chicago |
| Anna | Malarski | Chicago |
| Beth | Kirby | East Moline |
| Jason | Vandriessche | Aurora |
| Monika | Bello | Chicago |
| Bertha | Castaneda | Chicago |
| Ashley | Ramirez Laack | Gurnee |
| Erika | Vargas | Alsip |
| Billy | Kneitz | Chicago |
| Alfonso | Escamilla | Chicago |
| Michael | Belpedio | Chicago |
| Nina | Mariano | Chicago |
| Patrick | Thomas | Chicago |
| Jacqueline | Smolyar | Chicago |
| Dawn | Barber | Lake Villa |
| Crystal | Holt | Chicago |
| Emmanuel | Flores | Chicago |
| Jose | Tierrablanca | Chicago |
| Matt | Falcone | Lake Villa |
| Amanda | Lee | Lansing |
| Amber | Hart | Collinsville |
| Maria | Lopez | Elgin |
| Qiana | Holmes | Harvey |
| Shirlie | Witte | Elgin |
| Jacklyn | O'Neal | Marseilles |
| Jaiva | Goodrum | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Judy | Holstein | Skokie |
| Michael | Dalton | Chicago |
| Jason | Modad | Chicago |
| Ruby | Agustin | Chicago |
| Michelle | Bleashka | Lake Villa |
| Stephanie | Foxx | Ingleside |
| Jennifer | Rosinia | Crete |
| Rachel | Kloth | Hoopeston |
| Dustin | Brown | Manteno |
| Deborah | Luckey | East Moline |
| Kessinger | David | Murrayville |
| Seth | Barrow | Centralia |
| Tammy | Owczarzak | Lansing |
| Amy | Owczarzak | Lansing |
| Tyler | Carter | Lake Villa |
| Jill | Birdwell | Rockford |
| Mark | Schwind | Ingleside |
| Aaron | Jozwiak | Lake Villa |
| Ruth | Gossett | Charleston |
| Carsena | Hood | Great Lakes |
| Matthew | Chartrand | Alton |
| Joan | Ward | Chicago |
| Marwan | Saadeh | Northbrook |
| Mary | Kolecki | Geneva |
| Jessica | Weems | Xenia |
| Loni | Wyciskalla | Scheller |
| Cheryl | Dowling | Riverside |
| Roland | Williams Jr | Galesburg |
| Erik | Cortes | Bolingbrook |
| Hollie | Wood | Olmsted |
| Christopher | Wojdelko | Woodstock |
| Ivan | Garcia | Kankakee |
| Kenny | Foutch | Salem |
| Aleida | Correa | Chicago |
| Kevin | Machnics | Lake Villa |
| Marilyn | Satkiewicz | Lake Villa |
| Rina | Satkiewicz | Lake Villa |
| Anita | Wilson | Rochester |
| William | Wilson | Rochester |
| Mark | Filwett | Lake Villa |
| Dior | Knox | Great Lakes |
| William | Johnson | Crete |
| Angela | Tribuzio | Lake Villa |
| Dylan | Fain | Lake Villa |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Omar | Velazquez | Antioch |
| Dennis | A Bridgeman | Round Lake Beach |
| Danielle | Iniguez | Gilberts |
| Tony | Lieberum | Lindenhurst |
| Toyanna | Campbell | Park Forest |
| Cynthia | Turman | Waukegan |
| Debra | Cucinotta | Waukegan |
| Bailee | Smolenski | Lake In The Hills |
| Kharisma | Benard | Aurora |
| Amber | Henley | Lake Villa |
| William | Kerth | Lake In The Hills |
| Chiquita | Crutcher | Bolingbrook |
| Tom | Neece | Saint Charles |
| Cynthia | Williams | Park Forest |
| Yolanda | Dickens | Park Forest |
| Robert | Martz | Sullivan |
| Maxx | Eckert | Minooka |
| Dionisius | Noerjadi | Roselle |
| Jermaine | Holmes | Olympia Fields |
| Shaikh | Aslam | Glendale Heights |
| Tara | Tade | Belleville |
| Jeffery | James | Oakwood |
| Shelonda | Dilworth | Chicago |
| Anita | Allen | Chicago |
| John | Jones | Fairview Heights |
| Maria | Tanksley | Aurora |
| Tashlyn | Johnson | Elgin |
| Maria | Thomas | Elgin |
| John | Hanold | Hawthorn Woods |
| Kristyn | Hanold | Hawthorn Woods |
| Matthew | Vazquez | Matteson |
| Regina | Brogan | Pontiac |
| Aneta | Velazquez | Northlake |
| Daniel | Velazquez | Northlake |
| Isaac | Lopez | Waukegan |
| Kathryn | Bottoms | Woodriver |
| Joshua | Blomlie | Chicago Heights |
| Brian | Olcikas | Lake Zurich |
| Danielle | Edwards | Elgin |
| Monique | Woodfork | Chicago |
| Calvin | Thomas | Bloomingdale |
| Kimberly | Martin | New Lenox |
| Michelle | Bendikas | South Elgin |
| Lamont | Hayes | Calumet City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Koronna | Johnson | Bolingbrook |
| Krystal | Jefferson | Kankakee |
| Sandy | Griggs | Coal City |
| Barry | Koehl | Bartlett |
| Mayra | Valadez | Elgin |
| Petra | Hein-peters | South Elgin |
| Cynthia | Wilson | Lansing |
| Greeley | Hale | Lansing |
| Ratressa | Govain | Rock Island |
| Christopher | Wiltowski | Chicago |
| Taylor | Watson | Chicago |
| Paul | Fields | Chicago |
| Ernest | Williams | Chicago |
| Jesus | Iniguez | Chicago |
| Courtney | Weatherford | Alton |
| Tonya | Allen | Bellwood |
| Chris | Senko | Moline |
| Gwendolyn | Harris | Chicago |
| Theresa | Daily | Franklin Park |
| Thaisha | Washington | Hazel Crest |
| Latisha | Mccall | Hazel Crest |
| Laura | Ovitt | Plano |
| Dawn | Dignan | Decatur |
| Mercedez | Gonzalez | Chicago |
| Dana | Blanchard | Chicago |
| Dybas | Frank | Chicago |
| Keith | Collier | Rock Island |
| Michelle | Wharton | Bellwood |
| Steven | Johnson | Chicago |
| Steven | Johnson | Chicago |
| Bernadette | Johnson | Chicago |
| Antonio | Alvarez | Chicago |
| Corey | Kawazoye | Chicago |
| Brittany | Brown | Peoria |
| Felix | Edwards | Matteson |
| Jamie | Battin | Rock Island |
| Marlo | Fuglsang | Rock Island |
| Ryan | Johnson | Quincy |
| Tamara | Filichia | Johnsburg |
| Larry | King | Joliet |
| Sheri | King | Joliet |
| Gaile | Aardema | Brookfield |
| Jesus | Carrion | Chicago |
| Rogelio | Diaz | Champaign |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Laura | Guelker | Chicago |
| Mary | Fast | Moline |
| Sandy | Brandl | Wonder Lake |
| Lashawn | Littrice | Flossmoor |
| Len | Cali | Rolling Meadows |
| Leslie | Lappen | Crystal Lake |
| Ricardo | Alvarado | Chicago |
| Robert | Williford | Chicago |
| Mary | Cooper | Hazel Crest |
| Davis | Hay | Springfield |
| Steve | Nace | Bloomington |
| Leticia | Flores | Cicero |
| Erik | Blanco | Chicago |
| Jack | Burbano | Chicago |
| David | Diomedes | Lake Villa |
| Janet | Konicek | Rockford |
| Anthony | Cortez | Joliet |
| Joann | Thoma | Chicago |
| Latrese | Fenton | Hazel Crest |
| Deborah | Mulcahy | Chicago |
| Julie | Waner | Chicago |
| David | Drzal | Chicago |
| Jim | Williams | Peoria |
| Nancy | Ibendahl | Oakdale |
| David | Bergbreiter | Carol Stream |
| Rich | Beach | Volo |
| Nicole | Castro | Midlothian |
| Lisa | Barnes | Matteson |
| Edgar | Bran | Chicago |
| Gipson | Lajuan | Rockford |
| Gevonna | Fassett | Chicago |
| Sherri | Fry | Rockford |
| Percy | Czajkowski | Berwyn |
| Greg | Truscott | Joliet |
| Agnieszka | Bielas | Chicago |
| Jane | Mar | Island Lake |
| Ruth | Hort | Chicago |
| Sherry | Huth | Chicago |
| Jessica | Bracamontes | Chicago |
| Regina | Brucki | Wonder Lake |
| David | Korthals | Rock Island |
| Tegan | Dittmer | Mchenry |
| Tamico | Washington | Bellwood |
| Cheryl | Mack | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Alan | Spada | Chicago |
| Joseph | Dominguez | Chicago |
| Michelle | Allen | Lansing |
| Joshua | Braun | Island Lake |
| Shiela | Kuziel | Johnsburg |
| Derrick | Donaldson | Belleville |
| Eric | Ocegueda | Chicago |
| Rolanda | Bolden | Chicago |
| Rebecca | Camacho | Chicago |
| Reve | Fisher | Hazel Crest |
| Yolanda | Turner | Rockford |
| Doug | Leetzow | Wonder Lake |
| Sue | Dugan | Edwardsville |
| Lourdes | Gomez | Berwyn |
| Jerry | Skovronski | Moline |
| Donna | Verga | Chicago |
| Robert | Amaya | Chicago |
| Jenny | Campbell | Chicago |
| Hugh | Brown | Mchenry |
| Teri | Foster | Spring Grove |
| Melissa | Espinosa | Joliet |
| Matt | Buchanan | Crystal Lake |
| Mandie | Johnson | Wonder Lake |
| Manuel | Flores | Chicago |
| Dasell | Anderson | Chicago |
| George | Gentry | Beach Park |
| Hope | Bryant | Danville |
| Joseph | Farrar | Chicago |
| William | Seabert | Wonder Lake |
| Mohammad | Abdallah | Lakevilla |
| Elena | Dickenson | Moline |
| Nicholas | Cardoso | Berwyn |
| Jose | Gamez | Cicero |
| Brooke | Tillmanns | Wonder Lake |
| Tom | Hancock | Murphysboro |
| Gregg | Haack | Dahinda |
| Rodney | Spiezio | Bourbonnais |
| Trisha | Askin | Earlville |
| Milena | Kopec | Northlake |
| Catharine | Dothager | Vandalia |
| Amanda | Knighten | Bolingbrook |
| Synquis | Riggians | Chicago |
| Melinda | Hendricks | Brownstown |
| Stacy | Forde | Moline |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Maria | Castillo | Chicago |
| Arlene | Antonetti | Chicago |
| Kimberly | Cox | Chicago |
| Armeer | Taylor | Chicago |
| Amy | Poppie | Chicago |
| Melissa | Mitchell-Hurley | Chicago |
| Teena | Estrada | Cicero |
| Daphne | Turner | Chicago |
| Tom | Koehler | Rolling Meadows |
| Nicholas | Gonzalez | Chicago |
| Eric | Wright | Matteson |
| Lawrence | Barnette | Chicago |
| Micole | Hughes | Swansea |
| Mark | Pokorney | Ingleside |
| Tonya | Bottrell | Springfield |
| Steffan | Funchess | Peoria |
| Andrew | Dankovich | Chicago |
| Paula | Hawkinson | Rockford |
| Luz | Corona | Berwyn |
| Samantha | Berkley | Springfield |
| Tracy | Harper | Wonder Lake |
| Elham | Askar | Chicago |
| Sarah | Davis | Springfield |
| Dawn | Tipps | Springfield |
| Marquita | Dorsey | Chicago |
| Aaron | Rodanhisler | Chicago |
| Jose | Carranza | Chicago |
| Mariyam | Bell | Zion |
| Alexander | Bahena | Gurnee |
| Charles | Craig Sr | Peoria |
| Eddie | Brown | Matteson |
| Hayley | Hinsberger | Chicago |
| Lizann | Aguada | Chicago |
| Efrain | Rubalcava | Chicago |
| Sandra | Elzie | Chicago |
| Eric | Hodel | Chicago |
| Jackie | Fischer | Brookfield |
| Kevin | Elens | Chicago |
| Patrick | Hartge | Chicago |
| Adam | Long | Rockford |
| Fabiola | Barrios | Cicero |
| Cynthia | Wisniewski | Chicago |
| Bowes | Joseph | Chicago |
| Renee | Bryan | Belvider |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Calvinia | Jones | Park Forest |
| Lori | Dalton | Oglesby |
| Ron | Kleber | Grayslake |
| Zachary | Herman | Crystal Lake |
| Candace | Johnson | Joliet |
| Khian | Ellis | Joliet |
| Eloy | Lopez | Midlothian |
| Kevin | Thai | Lincolnwood |
| Carlos | Tafoya | Berwyn |
| Jose | Delgado | Chicago |
| Leslie | Batres | Lake Villa |
| Kendall | Anderson | Midlothian |
| Antonio | De Leon | Chicago |
| Rashid | Holder | Jacob |
| Edith | Castillo | Chicago |
| Sam | Garvey | Chicago |
| Tarie | Beach | Rock Island |
| Jeanne | Grech | Lake Villa |
| Dionne | Gooden | Champaign |
| Miriam | Torres | Chicago |
| Hilda | Velez | Chicago |
| Safuri | Ogbara | Flossmoor |
| Marquittia | Williams | Chicago |
| Anthony | Vincent | Chicago |
| Leonel | Garfias | Chicago |
| Ducat | Dave | Chicago |
| Ruth | Carter | Chicago |
| Arturo | Hernandez | Chicago |
| Katie | Logsdon | Joliet |
| Brooklyn | Benson | Joliet |
| Beverly | Lowery | Chicago |
| Patricia | Davis | Metropolis |
| Anthony | Slapper Jr | Chicago |
| Timothy | Pechous | Berwyn |
| Ryan | Fleming | Joliet |
| Jose | Duarte | Chicago |
| Paul | Henry | Elgin |
| Thomas | Ashley | Galesburg |
| Joseph | Loomis | Braidwood |
| Shelly | Wesemann | Burlington |
| Barbara | Delance | Grayslake |
| Crista | Hjort | Decatur |
| Donyelle | Gray | Chicago |
| Cody | Buscher | Decatur |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Evelyn | Hamer | Alsip |
| Jake | Fitzgerald | Country Club Hills |
| Konrad | Dosla | Chicago |
| Amber | Beal | Chicago |
| Karen | Scherernoftz | Belvidere |
| Andrea | Freedberg | Chicago |
| Amna | Haque | Lincolnwood |
| Kelly | Cisco | Joliet |
| Andrew | Horvath | Chicago |
| Martha | Chiplis | Berwyn |
| Joshua | Mattingly | Chicago |
| Tobi | Mattingly | Chicago |
| Grace | Diaz | Chicago |
| Daniel | Dibartolo | Chicago |
| Rodrigo | Contreras | Chicago |
| Diana | De La Mora | Berwyn |
| Nadia | Salameh | Chicago |
| Lisette | Sifuentes | Chicago |
| Kimberly | Hippman | Saint Anne |
| Michelle | Avila | Chicago |
| Martin | Cardoso | Chicago |
| Joseph | Brandenburg | Mount Morris |
| Jason | Kostanski | Chicago |
| Anthony | Figueroa | Chicago |
| Kevin | Offett | Chicago |
| Graham | Jensen | Wheeling |
| Ashley | Isabel | Aurora |
| Jason | Flesher | Minooka |
| Jessica | Flesher | Minooka |
| Vanessa | Velazquez | Elgin |
| Barbara | Van | Calumet City |
| Ramona | Van | Calumet City |
| Linda | Livermore | Galesburg |
| Lindzi | Bittingerbaird | Paxton |
| Brandon | Ruppel | Bolingbrook |
| Kristina | Aufmann | Lombard |
| Angela | Adcock | Livingston |
| Ross | Adcock | Livingston |
| Artur | Oganezov | Wheeling |
| Alexander | Carrillo | Chicago |
| Gail | Burks | Park Forest |
| Thomas | Urbik | North Aurora |
| William | Lohse | Chicago |
| Amanda | Beasley-Ricks | Decatur |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michelle | Watson | Chicago |
| Jilian | Blackwell | Chicago |
| David | Innocente | Chicago |
| Charmaine | Innocente | Chicago |
| Frederick | Fath | Lake Villa |
| Linda | Sandridge | Markham |
| Celina | Hernandez | Chicago |
| Victoria | Werner | Chicago |
| Eric | Gibson Jr | Chicago |
| Daniel | Kim | Chicago |
| Hector | Bahena | Beach Park |
| Victoria | Wojtowicz | Chicago |
| Freddy | Zavala | Chicago |
| Antoinette | Scavo | Chicago |
| Jodi | Suriano | Chicago |
| Paul | Bulgajewski | Chicago |
| Candace | Gresham | Chicago |
| Victoria | Jackson | Palmyra |
| Carna | Combest | Elgin |
| Arthur | Woods | Decatur |
| Daniel | Fleming | Elgin |
| Kelly | Thompson | Beach Park |
| Lance | Jones | Matteson |
| Joshua | Cortes | Chicago |
| Michael | Goebel | Beach Park |
| Ashlee | Bullocks | Gurnee |
| Stacy | Herman | Olney |
| Angela | Holmes | Northbrook |
| Holly | Sundal | Grayslake |
| Devin | Fitzpatrick | Bradley |
| Eric | Margarella | Wood Dale |
| Alison | Blaine | Woodhull |
| Jeremy | Schneedle | Cottage Hills |
| Aiden | Wilson | Decatur |
| Ashley | Bretveld | St Anne |
| Cameron | Bretveld | St Anne |
| Kenny | Herzog | Swansea |
| Judy | Malek Murphy | Lake In The Hills |
| Berardino | Vitale | Rockford |
| Nancy | Luttrell | Armstrong |
| Lathaschi | Long | Calumet City |
| Sarah | Barcroft | Macomb |
| Alfred | Richter Jr | Elk Grove Village |
| Peter | Calba | Desplaines |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daisy | Bynum | Chicago |
| Calvin | Rosemon | Chicago |
| Tia | Carter | Chicago |
| James | Steveson | Mason City |
| Wayne | Eilers | Hoffman Estates |
| Tracy | Fisher | Rockford |
| Dawn | Okinski | Spring Grove |
| John | Gebert | Spring Grove |
| Bobbi | Feldhaus | North Pekin |
| Nicole | Vansa | Oswego |
| Lisa | Guerrero | Aurora |
| Amy | Marquez | Chicago |
| Naomi | Hjelm | Elgin |
| Jason | Cauthen | Rockford |
| Jeremiah | Canales | Chicago |
| Tabitha | Edwards | Chicago |
| Sean | Allen | Park Forest |
| David | Greer | Algonquin |
| Doug | Cole | Neoga |
| Yvonne | Agnello-Adams | Lombard |
| Daniel | Adams | Lombard |
| Sharon | Brush | Effingham |
| Larry | Esper | Bellwood |
| Shalrice | Mason | Belleville |
| Jay | Williams | Forest Park |
| Tom | Florez | Crystal Lake |
| Teresa | Florez | Crystal Lake |
| Irene | Davidson | Manteno |
| Jaime | Scaggs | Woos River |
| Luis | Trevino Jr | Aurora |
| Joesph | Gerber | Montgomery |
| Victor | Vasauskas | Saint Charles |
| Ed | Dietrich | Saint Charles |
| Andre | Gaither | Chicago |
| Norvell | Ingram | Calumet City |
| Marconi | Deladisma | Loves Park |
| Jack | Skezas | Itasca |
| Cheryl | Conrad | Braidwood |
| Lynette | Creagh | Lombard |
| Dori | Defalco | Bloomingdale |
| Shannon | Waggoner | Baylis |
| Jodi | Narofsky | Bartlett |
| Ana | Baeza | Elgin |
| Alexander | Fulton | Glen Ellyn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Debbie | Asbell | Hinckley |
| Marcus | Walls | Country Club Hills |
| Ibarra | Claudia | Downers Grove |
| Amber | Vidican | Joliet |
| Natasha | Bolton | Hazel Crest |
| Connie | Bradshaw | Matteson |
| Leon | Bradshaw | Matteson |
| Jessica | File | Granite City |
| Aaron | Windbeck | Granite City |
| Caprice | Zamora | Westmont |
| Harry | Bird | Wonder Lake |
| Trennia | Walker | Country Club Hills |
| Brandon | Ejupi | Naperville |
| Wyatt | Brake | Chicago |
| Phalkunsothea | Um | Chicago |
| Adam | Klein | Johnsburgj |
| Angela | Bowles-Seiboldt | Moline |
| Dean | Bull | East Moline |
| Jennifer | Bull | East Moline |
| Johana | Luna | Berwyn |
| Jeremy | Brzostowski | Crystal Lake |
| Matt | Rauworth | Joliet |
| Cynthia | Tucker | Island Lake |
| Anita | Toliver | Chicago |
| Carlos | Daugherty | Peoria |
| Can | Duman | Lincolnwood |
| Gary | Toliver | Chicago |
| Crawford | Dachia | Chicago |
| Dursun | Duman | Lincolnwood |
| Kristen | May | Moline |
| Christopher | Johansen | Joliet |
| Victor | Medrano | Chicago |
| Rebecca | Heckman | Wonder Lake |
| Jotawn | Draper | Chicago |
| Matthew | Weber | Springfield |
| Veronica | Venegas | Chicago |
| Bryan | Flick | Chicago |
| Derrick | Curry | Country Club Hills |
| Bruce | Bailey | Chicago |
| Enrique | Muzquiz | Berwyn |
| Emmanuel | Chacon | Rockford |
| Yazmin | Chacon | Rockford |
| Lavan | Whitley Jr | Richton Park |
| Luis | Dejesus | Beach Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dawn | Werner | Cherry Valley |
| Tiffany | Birnbaum | Rockford |
| Glennetta | Crowder | Hazel Crest |
| Brian | Keohane | Riverside |
| Erin | Keohane | Riverside |
| Travis | Walden | Peoria |
| Bernard | Cederlund | Beach Park |
| Jodi | Fuller | Moline |
| Adele | Westphal | Woodstock |
| Monica | Testa | Joliet |
| Annette | Timothy | Peoria |
| Yvette | Zavala | Cicero |
| Martin | Zavala | Cicero |
| Kiya | Haywood | Richton Park |
| Judith | Malone | Granite City |
| Jerry | Winslow | Chicago |
| Arthel | Habana | Bolingbrokk |
| Andrea | Ketza | Aurora |
| Mark | Garvey | Geneva |
| Kavin | Sivapalan | Buffalo Grove |
| Lisa | Delaney | Bement |
| Pedro | Matos | Carol Stream |
| Curtis | Andrews | Oswego |
| David | Clark | Bourbonnais |
| Michelle | West | Bourbonnais |
| Renee | Lozano | Manteno |
| Stevie | Barron | Bellwood |
| Patrick | Cash | Lincolnwood |
| Marissa | Hanson | Moline |
| Michael | Margelewski-Hall | Chicago |
| Cory | Hall Margelewski | Chicago |
| Jose | Garcia | Zion |
| James | Jackowiak | Chicago |
| La Tonya | Edwards | Bellwood |
| Eric | Johnson | Moline |
| Timothy | Daniels | Richton Park |
| Jeralyn | Goodfellow-Vargas | Champaign |
| Kate | Wasilowski | Crystal Lake |
| Jermaine | Plane | Bellwood |
| Mary Christelle A| Calacal | Rockford |
| Alison | Teague | Berwyn |
| Malia | Baynes | Richton Park |
| William | Clair | Chicago |
| Luke | Brady | Northbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Robert | Horton | Swansea |
| Tiffany | Jordan | Chicago |
| Doreen | Gilmore | Moline |
| Jaroslaw | Morzy | Algonquin |
| Mealah | Heidenreich | Chicago |
| Aisha | Fitzgerald | Plano |
| Pablo | Angeles | Chicago |
| Odelia | Cooper | Steger |
| Maureen | Thomson | Johnsburg |
| Nathan | Godinez | Chicago |
| Dan | Leslie | Waukegan |
| Katlyn | Hickey | Springfield |
| Marcy | Cardenas | Joliet |
| Vernon | Joyner | Chicago |
| Patricia | Davis | Chicago |
| Tina | Vicari | Chicago |
| Stacey | Hubbard | Alsip |
| Wilma | Washington | Chicago |
| Laura | Weathers | Chicago |
| Montez | Hall | Richton Park |
| Oashia | Hinton | Joliet |
| Nick | Vamvlas | Chicago |
| Tanya | Cross | Rockford |
| Darius | Donaldson | Peoria |
| Adam | Lockheart | East Moline |
| Theresa | Taylor | Mc Clure |
| Daniel | Hunt | Riverside |
| Travis | Gustafson | Galesburg |
| Yudilia | Gallo | Glen Ellyn |
| Rachel | Hague | Decatur |
| Kiara | Elery | Bellwood |
| Nicholas | Arndt | Chicago |
| Shellyann | Parson | Steger |
| Pamela | Heinzl-Beam | Chicago |
| Efren | Flores | Chicago |
| Makeisha | Williams | Chicago |
| Roberto | Garcia | Chicago |
| Latanza | Kelly | Peoria |
| Wendy | Arzate | Chicago |
| Felicia | Johnson | Bellwood |
| Tim | Karlow | Crystal Lake |
| Thomas | Graham | Matteson |
| Yvonne | Watts | Schiller Park |
| Suellen | Anderson | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jennifer | Cahill | Berwyn |
|---|---|---|
| Myles | Cahill | Berwyn |
| Celena | Martinez | Chicago |
| Jazmine | Davila | Chicago |
| Robert | Snelling | Rockford |
| Joanna | Vazquez | Chicago |
| Linda | Gordon | Matteson |
| Stacie | Jackson | Steger |
| Milka | Kattan | Chicago |
| Joseph | Behymer | Springfield |
| Efren | Lopez | Chicago |
| Ann | Riffle | Joliet |
| Kimaya | Blanks | Bellwood |
| Francisco | Hernandez | Chicago |
| Kathleen | Davi | Cicero |
| Cora | Ferry | Moline |
| Choneta | Pittman | Chicago |
| Joel | Hill | Chicago |
| Tiffany | Cook | Chicago |
| Melissa | Hill | Chicago |
| David | Cripe | Matteson |
| Andrea | Hess | Island Lake |
| Jason | Hess | Island Lake |
| Claire | Gough | Chicago |
| Ashley | Jones | Stockton |
| Sherry | Bickett | Beach Park |
| Tanisha | Golden | Chicago |
| Terri | Hanson | Antioch |
| Jeannette | Zuniga | Berwyn |
| Sara | Giamarusti | Chicago |
| Lawrence | Saulsberry | Chicago |
| Bianca | Carbajal | Chicago |
| Allen | Kelly | Chicago |
| Robert | Baldwin | Homewood |
| Victoria | White | Chicago |
| James | Ravnic | Berwyn |
| Robin | Banks | Chicago |
| Maryjayne | Brannan | Elgin |
| Christopher | Hanlon | Chicago |
| Meredith | Rosenbloom | Mundelein |
| Amy | Davis | Moline |
| Abigail | Tumang | Skokie |
| Veronica | Gandara | Chicago |
| Annie | Baker-Berglund | Spring Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Isidora | Carranza | Chicago |
| Kevin | Huang | Chicago |
| Evette | Naba | Chicago |
| Carla | Valenzuela | Chicagob |
| Austin | Handler | Chicago |
| Toni | Moreino | Beach Park |
| Kindan | Kliven | Rockford |
| Angela | Rickwalt | Chicago |
| Banita | Mccarn | Chicago |
| Sharice | Brown | Chicago |
| Sherman | Davis | Chicago |
| Vanessa | Reinoehl | Beach Park |
| Joey | Dobbs | Rockford |
| Lukasz | Wroblewski | Chicago |
| Loretta | Gibbs-Love | Chicago |
| Abi | Harris | Chicago |
| Ezra | Figueroa | Chicago |
| Daniel | Bradley | Alsip |
| Jonathan | Lopez | Chicago |
| Contina | Hill | Chicago |
| Janet | Anderson | Joliet |
| Stephen | Anderson | Joliet |
| Christina | Hallm | Berwyn |
| May | Muchler | Berwyn |
| Leroy | Gordon | Chicago |
| Octavio | Cardenas | Chicago |
| Bouchaib | Chari | Chicago |
| Christopher | Aviles | Chicago |
| Dylan | Curran | Chicago |
| Linda | Hughes | Chicago |
| Genevieve | Bellon | Chicago |
| Sara | Hunt | Edwardaville |
| James | Hunt | Edwardsville |
| Michele | Willingham | Berwyn |
| Andrew | Pasch | Lake Villa |
| Lisa | Contreras | Aurora |
| Steve | Westrom | Bolingbrook |
| Marybel | Gonzalez | Chicago |
| Stacey | Briskey | Chicago |
| Sherri | Schneier | Edwardsville |
| Julius | Casanova | Brookfield |
| Astrik | Wilson | Skokie |
| Jonathan | Menindez | Chicago |
| Laura | Delgado | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Laura | Cechowski | Alsip |
| Kimberly | Vanhook | Chicago |
| Maritza | Andrade | Chicago |
| Greg | Umhoefer | Cherry Valley |
| Kyle | Thurmann | Alton |
| Danielle | Friedl | Champaign |
| Dana | Mehlman | Chicago |
| Teag | Frank | Chicago |
| Jahnai | Hempstead | Rockford |
| Marion | Branch | Chicago |
| Cheryl | Broach | Chicago |
| Dejesus | Gloria | Chicago |
| Patricia | Frausto | Chicago |
| Cassandra | Beltran | Beach Park |
| Theresa | Edmonds | Beach Park |
| Kevin | Hernandez | Brookfield |
| Waleed | Malik | Skokie |
| James Conrad | Adriano | Chicago |
| Teresa | Fallon | Chicago |
| Eduardo | Martinez | Chicago |
| Javonna | Winfield | Chicago |
| Luis | Melecio Jr | Chicago |
| Treasure | Kronberg | Rockford |
| Jacqueline | Hurd | Alsip |
| Amanda | Ellis | Alsip |
| Shawn | Rentfro | Moline |
| Lashanda | Webster | Chicago |
| Terrance | Edwards | Country Club Hills |
| Jessica | Herrera | Matteson |
| Sam | Parpovich | Brookfield |
| Nastacia | Woods | Chicago |
| Eric | Lewis | Galesburg |
| Njambu | Secka | Harvey |
| Jillian | Gradus | Aurora |
| Shea | Anderson | Calumet City |
| Seth | Colley | Bartlett |
| Laura | Pavilionis | Hoffman Estates |
| Joseph | Carey | Glencoe |
| Steven | Goeddeke | Poplar Grove |
| Robert | Gonzalez | Chicago |
| Lavonda | Johnson | Chicago |
| Lynn | Beagle | Antioch |
| Marquita | Upshaw | Country Club Hills |
| Rebecca | Galbraith | Brookfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Thomas | Galbraith | Brookfield |
| Katarzyna | Molek | Chicago |
| Jason | Janes | Joliet |
| Cynthia | Appleby | Spring Grove |
| Christine | Busch | Downers Grove |
| Wenceslao | Basave | Chicago |
| Nekia | Thomas | Chicago |
| Venely | Jones | Chicago |
| Tomeka | Turner | Chicago |
| Michelle | Hancock | Vienna |
| Victoria | Pinkas | Granite City |
| Faye | Taylor | Chicago |
| Andrea | Catini | Spring Grove |
| Brandi | Watson | Country Club Hills |
| Justin | Gruby | Skokie |
| Aaliyah | Foster | Chicago |
| Stevi | Bydalek | Kenosha |
| Edward | Lewandowski | Chicago |
| Zar | Mary | Chicago |
| Suzette | Valitis | Chicago |
| Larry | Etcitty | Chicago |
| Chastidy | Wikoff | Decatur |
| Dawn | Valitis | Chicago |
| Tiffany | Williams | Chicago |
| Kandy | Cushenberry | Chicago |
| Meredith | Shaputis | Antioch |
| Joyce | Bircham | Chicago |
| Kendra | Williams | Chicago |
| Jeffrey | Rakowiecki | Chicago |
| Anthony | Clay | Chicago |
| Tonya | Taylor | Beach Park |
| Robert | Hudrick | Beach Park |
| Rodney | Guthrie | Alsip |
| Yolanda | Bizarro | Chicago |
| Britney | Sandino | Chicago |
| Pierce | Tinio | South Elgin |
| Edward | Dayson | South Elgin |
| Ashley | King | Wood Dale |
| Bernice | Dunston | Calumet City |
| Ada | Campos | Aurora |
| Kashan | Ahmad | Crystal Lake |
| Tomasz | Wasik | Schiller Park |
| Ahu | Faust | Long Grove |
| Nicholas | Anderson | Spring Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jackie | Anderson | Spring Grove |
| Kimberly | Goodwin | Richton Park |
| Sherry | Bowers | Richton Park |
| Lakia | Black | Chicago |
| Tucker | Vanvoorhis | Le Roy |
| Nathan | Schwartzberg | Hoffman Estates |
| Richard | Faifer | Spring Grove |
| Traci | Lappe | Sandwich |
| Betty | Woolridge | Chicago |
| Lisa | Stegemann | Swansea |
| Richard | Conley | Wadsworth |
| Erin | Vaupel | Louisville |
| Jessi | Gube | Gurnee |
| Brian | Holas | Belleville |
| Denise | Cobb | Harvey |
| Benjamin | Wheeler | Lombard |
| Teneshia | Crider | O'Fallon |
| Lisa | Howell | Decatur |
| Richard | Davenport | Antioch |
| Jessica | Fairweather | Beach Park |
| Lisa | Kennedy | Beach Park |
| Jason | Allen | Lake Villa |
| Derry | Felicia | Metropolis |
| Gretchen | Bubolz | Plano |
| David | Lasley | Schiller Park |
| Tracey | Corbin-Rhone | Schiller Park |
| Amanda | Grossen | Rockford |
| Tia | Loy | Mode |
| Christine | Lawson | Park Forest |
| William | Oniones | Glendale Heights |
| Charlene | Heart | Chicago Heights |
| Charlene | Polsley | Elmhurst |
| Gary | Wyman | Hettick |
| Kristie | Logan | Bourbonnais |
| Angelique | Dougherty | Schiller Park |
| Kristin | Berry-Walters | Lake Villa |
| Jack | Biela | Crete |
| Shantel | Tish | Decatur |
| Sucette | Alamo | Schiller Park |
| Tiffany | Upchurch | Schiller Park |
| William | Waterfield | Elgin |
| Shawn | Deutscher | Glendale Heights |
| Patricia | Jeffries-Harwell | Calumet City |
| Nathaniel | Harwell | Calumet City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Bryant | Harwell | Calumet City |
|---|---|---|
| Anna | Adesina | Kankakee |
| Lynn | Watson | Wood Dale |
| Charles | Watson | Wood Dale |
| Robert | Antepenko | Hanover Pk |
| Iwona | Chmielewska | Hanover Park |
| Alan | Wold | Byron |
| Kirk | Allen | Kansas |
| Jessica | Wilson | Pinckneyville |
| Laurie | Williams | Elgin |
| Victoria | Dresch | Batavia |
| Arun | Mani | Saint Charles |
| Navneeth | Rajan | Saint Charles |
| Kathleen | Ellis | Elgin |
| Daniel | Marczak | Geneva |
| Anthony | Donzelli | Saint Charles |
| Ryan | Hall | Saint Charles |
| James | Cahill | St Charles |
| Alanna | Munari | Bourbonnais |
| Tom | Mccraven Hardney Je | Matteson |
| Raymond | Wenk | Fox Lake |
| Harris | Vickey | Riverdale |
| Teri | Austin | Paris |
| Chelsea | Carthy | Belleville |
| Jennifer | Bryant | Glendale Heights |
| Kemble | Rippeto | Glen Carbon |
| Thomas | Harris | Bourbonnais |
| Max | Gelvan | Glen Ellyn |
| Hazel | Thomas | Golconda |
| Allmansberger | Claudette | Aurora |
| Stephanie | Altman | Fox Lake |
| Neal | Hluska | Glenwood |
| Sean | Boyle | Aurora |
| Randy | Lowery | Kankakee |
| Micah | Barbier | East Alton |
| Cheryl | Becker | Fox Lake |
| Anthony | Aguirre | Bradley |
| Amber | Wiley | Palatine |
| Jowayne | Markley | Table Grove |
| Oshiana | Turner | Aurora |
| Terri | Voitik | Lee |
| Antony | Mores | Grayslake |
| Jennifer | Marchiando | Somonauk |
| Paul | Baker | Baylis |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| William | Triphahn | Des Plaines |
| Ryan | Piel | Buffalo Grove |
| Thomas | Kissane | Belvidere |
| William | Dosier | Canton |
| Tim | Arras | Dupo |
| Alicia | Allen | Aurora |
| Robert | Triplett | Aurora |
| Donna | Niesen | Chicago |
| Jeanine | Truschke | Hanover Park |
| Christopher | Truschke | Hanover Park |
| Erick | Calderon | Chicago |
| Tania | Ramos | Chicago |
| Leslie | Chavez | Chicago |
| Ora | Boyd | Chicago |
| Tiffany | Burtin | Bellwood |
| Rachel | Everett | Champaign |
| Ruth | Clark | East Peoria |
| Michelle | Trusk | Downers Grove |
| Michael | Deprizio | Chicago |
| Shawn | Dison | Bartonville |
| Gregory | Gordon | Markham |
| Genoris | Gordon | Markham |
| Shirlonda | Williams | Chicago |
| Claudia | Uribe | Chicago |
| Anna Maria | Altamura | Crystal Lake |
| Stacie | Armstrong | Champaign |
| Byron | Baugher | Sheridan |
| Delores | Hauri | Belvidere |
| Herschel | Gunn | Rockford |
| Swapna | Gigani | Downers Grove |
| Jeremy | Forsyth | Rockford |
| Tom | Kinane | Downers Grove |
| Jennifer | Young | Mchenry |
| Lucia | Gonzalez | Chicago |
| Karen | Correa | Chicago |
| Cathy | Magnuski | Lake Villa |
| Denise | Horton | Richton Park |
| Lavanya | Gazula | Evanston |
| Bensi | Varghese | Arlington Heights |
| Melanie | Fitch | Richton Park |
| Michaela | Hinton | Richton Park |
| Sandra | Jones | Chicago |
| Matthew | Aerne | Lake Villa |
| Willie | Eiland | Bellwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Raymond | Nordengreen | Brookfield |
| Isabel | Guzman | Chicago |
| Colleen | Lee | Markham |
| Marcus | Lee | Markham |
| Lonzo | Liddell | Markham |
| Deborah | Lee | Markham |
| Richard | Whittington | Champaign |
| Jermaine | Bynum | Bellwood |
| Kristi | Cole | Peoria |
| Brandon | Bournett | Belleville |
| Jonathan | Hartmann | East Moline |
| Warren | Wells | Bellwood |
| Ryan | Neitzel | Champaign |
| William | Hernandez | Chicago |
| Susan | Corricelli | Peoria |
| Cynthia | Kaehr | Alsip |
| Juanita | Barnes | Calumet City |
| Crystal | Knackmus | Albion |
| Raymond | Stolarek | Onarga |
| Leodis | Hayslett | Lynwood |
| Sanchez | Deborah | Lynwood |
| Martha | Gordon | Bartlett |
| David | Gordon | Bartlett |
| Gerald | Grandon | Bloomington |
| Arnold | Glover | Chicago |
| Sylvia | Glover | Chicago |
| Tiffany | Taylor | Chicago |
| Martell | Barnett | Chicago |
| Troy | Ingrqm | Decatur |
| Susan | King | Crystal Lake |
| Teresa | Katubig | Marion |
| Bob | Katubig | Marion |
| Meghan | Dudczyk | Hoffman Estates |
| Evan | Pietrusiewicz | Chicago |
| Spencer | Gibson | Chicago |
| Alexandra | Eliades | Chicago |
| David | Starrett | Chicago |
| Jennifer | Anderson | Peoria Heights |
| Brody | Fay | Joliet |
| Andrea | Suffern | Joliet |
| Felipe | Arreola | Chicago |
| Lori | Blackwell | Lake Villa |
| Brandon | Locker | Bloomington |
| Lori | Potenziani | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sarah | Galiano | Stickney |
| Israel | Marquez | Mchenry |
| James | Salyers | Rolling Meadows |
| Robert | Del Real | Westmont |
| Ronald | Davis | Peoria |
| Junior | May | Decatur |
| Omar | Cardona | Chicago |
| William | Cowell | Decatur |
| Gabriel | Gaitan | Stickney |
| Patricia | Heuer | Chicago |
| Martin | Sovick | Chicago |
| Annetta | Fields | Chicago |
| Jose | Hernandez | Beach Park |
| Cindy | Diaz | Chicago |
| Patricia | Franco | Chicago |
| Doris | Weatherly | Chicago |
| Tony | Crawford | Country Club Hills |
| Denise | Young | Westmont |
| Jennifer | Desroberts | Glenview |
| Isabella | Desroberts | Glenview |
| David | Desroberts | Glenview |
| Glinda | Hill | Bellwood |
| Antonio | Torres | Chicago |
| Mark | Trendle | Chicago |
| Kevin | Trendle | Chicago |
| Stephanie | Davis | Dekalb |
| Jose | Gallegos | Wheaton |
| Blake | Johnson | Bellerive |
| Tyler | Uhl | Hainesville |
| Jacob | Arbuckle | Manteno |
| Mark | Keitel | Rock Island |
| Margaret | Whelchel | Rockford |
| Lori | Mcintire | Bloomington |
| Sarah | Mayo | Joliet |
| Michelle | Nowaczyk | Glenviewl |
| Margie | Walker | Chicago |
| Norma | Vail | Rockford |
| Johnathan | White | Swansea |
| Juanita | Williams | Bellwood |
| Benelisa | Cotto | Chicago |
| Danny | Gutierrez | Chicago |
| Yolanda | Kelley | Chicago |
| Valerie | Herrera | Chicago |
| Alonza | Hughes | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Irene | Escobar | Chicago |
| Joseph | Esquivel | Chicago |
| Nathan | Troche Jr | Chicago |
| Joseph | Stolley | Decatur |
| Renita | Trotter | Chicago |
| Mohammad | Hossain | Naperville |
| Kristin | Mayer | Edelstein |
| Domenic | Francese | Westmont |
| Stacey | Tindal | Beach Park |
| Michael | Perlin | Hoffman Estates |
| Timorhy | Davis | Skokie |
| Dominique | Gonzalez | Bellwood |
| Edward | Stancin | Chicago |
| Ingrid | Acevedo | Chicago |
| Rhonda | Goodbred | Decatur |
| Melinda | Marcum | Triumph |
| Jasmine | Anza | Chicago |
| John | Johnson | Zion |
| Shantana | Cullum | Alorton |
| Kathryn | Ippolito | Naperville |
| Michaela | Crowley | Westmont |
| Jaime | Gonzalez | Chicago |
| Samantha | Dorsey | Calumet City |
| Andrew | Strahle | Macon |
| Nicole | Gonzalez | Chicago |
| Margaret | Bendis | Chicago |
| Selina | Thomas | Chicago |
| Emmalyn | Champion | Brookfield |
| Shirley | Lee | Chicago |
| Eric | Toalson | Moline |
| Lanest | Hampton | Country Club Hills |
| Sandra | Farmer | Chicago |
| Moore | Debbie | Chicago |
| Guyton | Marion | Chicago |
| Mary | Clements | Evergreen Park |
| Sunny | Chandler | Chicago |
| Melanie | Edwards | Chicago |
| Nancy | Edwards | Chicago |
| Maxwell | Rehlek | Spring Grove |
| Mary | Knanishu | Rock Island |
| Joseph | Wilson | Chicago |
| Brunilda | Ramos | Oswego |
| Sandra | Hensley | Chicago |
| Larry | Ulrich | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Ellen | Feign | Chicago |
|---|---|---|
| Barry | Kotarba | Chicago |
| Caroline | Seabaugh | Rockford |
| Shalonda | Fox | Chicago |
| Nicole | Lee | Chicago |
| Michael | Genardo | Chicago |
| Fiona | Dawson | Chicago |
| Calvin | Nailon | Markham |
| Rosa | Favela | Chicago |
| Geneva | Goss | Chicago |
| Christopher | Cornish | Chicago |
| Orlando | Garcia | Chicago |
| Eric | Harrington | Chicago |
| Aaron | Levine | Chicago |
| Patricia | Thomas | Chicago |
| Matthew | Kolasa | Chicago |
| Delashay | Griggs | Chicago |
| Tina | Griffith | Beach Park |
| Camille | Schexnayder | Calumet City |
| Kenya | Orland | Oswego |
| Kimberly | Kelly | Kankakee |
| Krystal | Carlson | Burlington |
| Dan | Golden | Chicago |
| Damien | Kardaras | Lincolnwood |
| Courtney | Gaines | Beach Park |
| Michael | Krammen | Chicago |
| Natalie | Pantaleo | Chicago |
| Gayle | Sikorra | Stickney |
| Curtis | Dickerson | Chicago |
| Elizabeth | Jocson | Beach Patk |
| Jolanta | Dlugopolski | Chicago |
| Heather | Kain | Brookfield |
| David | Trepanier | Beach Park |
| Don | Prock | Rockford |
| Giselle | Ramos | Chicago |
| Jennifer | Hartsig | Chicago |
| Michael | Bielat | Chicago |
| Jennifer | Larson | Chicago |
| Maggie | Dencheva | Schiller Park |
| Christie | Huebner | Antioch |
| Samantha | Allen | Sheridan |
| Araceli | Castellano | Berwyn |
| Andrea | Jones | Decatur |
| Marcella | Mathis-Baryl | Antioch |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Elroy | Johnson | Schaumburg |
| Meghann | Henry | Bradley |
| Anthony | Crass | Golconda |
| Renee | Kennedy | Bradley |
| John | Plomin | Chicago |
| Deleon | Watson | Chicago |
| Guadalupe Gregor | Espina | Chicago |
| Christopher | Cross | Midlothian |
| Winnide | Jaggernauth | Yorkville |
| Ugochi | Ohale | Chicago |
| Susan | Brook | Beach Park |
| Bruce | Brook | Beach Park |
| Taras | Leskiv | Chicago |
| Niecy | Edwards | Indianola |
| Nathaniel | Hall | Chicago |
| Chris | Antongiorgi | Chicago |
| Chloe | Swenny | Springfield |
| Wade | Maradei | Somonauk |
| Jason | Bleyle | Saint Anne |
| Javier | Marin | Wheeling |
| Helen | Dantzler | Calumet City |
| Joseph | Campobasso | Hoffman Estates |
| Brianna | Mazurkewitz | Lake Villa |
| Bouk | Karl | Cabery |
| Jamie | Fox | Nebo |
| Debra | Mecca | Beach Park |
| David | Czarny | Beach Park |
| Ronvir | Sangha | Grayslake |
| Charles | Fieldman | Grayslake |
| Renee | Goff | Buffaoo Grove |
| Christopher | Gonzalez | Calumet City |
| Louann | Gilkey | Manteno |
| Tremaine | Brown | Lake In The Hills |
| Azurii | Collier | Chicago |
| Lynn | Davenport | Plano |
| Justin | Buchanan | Antioch |
| Donna | Housen | Calumet City |
| John | Muffley | El Paso |
| Sandra | Comer | Braidwood |
| Neil | Thakkar | Bloomingdale |
| Robin | Dahm | Decatur |
| Ryan | Taylor | Decatur |
| Marvin | Harris | Oak Park |
| Jeanie | Diggs | Decatur |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Devin | Hansen | Hoffman Estates |
| Tammy | Drake | Decatur |
| Leesa | Mc Emery | Marseilles |
| Ann Marie | Bergamasco | Buffalo Grove |
| Shannon | Prochaska | Bolingbrook |
| Alonzo | Rupert | Chicago Heights |
| Sheila | Burton | Calumet City |
| Klier | Laura | Antioch |
| Kristen | Loewecke | Rockford |
| Sean | Johnson | Aurora |
| Zannoah | Kinsman | Geneva |
| Laura | Krambeer | Elgin |
| Lisa | Henson | Geneva |
| Maribeth | Candre | Geneva |
| Querida | Gray | Paris |
| Kendra | Cole | Swansea |
| Dana | Weirich | West Chicago |
| Jeff | Caper | West Chicago |
| Gina | Osterkorn | West Chicago |
| Alexis | Bernal | Elmhurst |
| Jennie | Ly | Elmhurst |
| Kelly | Hayes | West Chicago |
| Nick | Kabala | West Chicago |
| Jeremy | Goodson | West Chicago |
| Brian | Trusco | St Charles |
| Anita | Trusco | St Charles |
| Giovany | Vazquez | Warrenville |
| Henry | Cilley | Glen Ellyn |
| Denis | Kendall | Glen Ellyn |
| Jenna | Siciak | Warrenville |
| Jamyra | Walker | Warrenville |
| Adam | Hennessy | Warrenville |
| Eric | Kempker | Warrenville |
| Willie | Gibson | Warrenville |
| Moses | Reza | Warrenville |
| Djuan | Carter | Glen Ellyn |
| Joseph | Amstutz | Warrenville |
| Michael | Venegas | Warrenville |
| Gracjan | Rusew | Warrenville |
| Irene | Baity | Bismarck |
| Sharlisha | Armstrong | Calumet City |
| Daniyar | Nanbayev | Schaumburg |
| Joseph | Jarosz | Oswego |
| Jason | Boczek | New Baden |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Ward | Geneva |
| Alyssa | Garza | Montgomery |
| Richard | Brodsky | Algonquin |
| Wendy | Davis | Pekin |
| Kevin | Steffes | Mansfield |
| Thomas | Lighthall | Lombard |
| Teresa | Davis | Tuscola |
| Chelsea | Turner | Jacksonville |
| Vicky | Basham | Jacksonville |
| Jay | Johnson | Belleville |
| Denny | Bunn | Murphysboro |
| Amber | Hinkle | Springfield |
| Peggy | Myles-Brooks | Urbana |
| Carmen | Diaz | Montgomery |
| Tyler | Boyer | Bloomington |
| Jordan | Ferraresi | Buffalo Grove |
| Sarah | Wilkey | Effingham |
| Scott | Christianer | Normal |
| Bridgett | Williams | Belleville |
| Helen | Wheeler | Elgin |
| Kerry | Belford | Golconda |
| John | Hawthorne | Vandalia |
| Franklin | Joyzell | Calumet City |
| Humberto | Franco Jr | Lk In The Hls |
| Jennifer | Raso | Lake In The Hills |
| Rachael | Dearing | Carpentersville |
| Kate | Milashus | River Forest |
| John | Baillargeon | Hawthorn Woods |
| Michael | Cooper | Freeburg |
| Bina | Vasavda | Lincolnshire |
| Benjamin | Zuber | Effingham |
| Suzanne | West | Bensenville |
| Andres | Aguas | Bloomington |
| Frances | Broholm | Naperville |
| Dorothy | Williams | Du Quoin |
| Maria | Kalicanin | Lincolnshire |
| Hattia | Taylor | Bloomington |
| Kayla | Merkel | Caseyville |
| Kristina | Radzicki | Bolingbrook |
| Jennifer | Aaron | Belleville |
| Chelsie | Cowart | Granite City |
| Kevin | Blomberg | Bolingbrook |
| Julio | Calderon | Streamwood |
| Michelle | Larson | Danville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Mary | Thompson | Goreville |
|------|----------|-----------|
| Aaron | Hoger | Trout Valley |
| Brian | Thompto | Chicago |
| Kyle | Woodward | Chicago |
| Stefani | Azores-Gococo | Chicago |
| Spencer | Gray | Chicago |
| Myles | Anderson | Carbondale |
| Christopher | Hallam | Bloomington |
| Siarhei | Ananka | Glendale Heights |
| Edwina | Winton | Crete |
| Mark | Lightle | Troy |
| Janice | Peeler | Effingham |
| Paula | Bowling | Metropolis |
| Christian | Tolbert | Metropolis |
| Malerie | Harris | Metropolis |
| Abraham | Dominguez | Waukegan |
| Josephine | Jose | Waukegan |
| Mitchell | Martin | Highland |
| Jorge | Diaz Jr | Oak Brook |
| Salvatore | Palaggi | Oak Brook |
| Michael | Williams | Fairview Heights |
| Melissa | Curran | Chatham |
| John | Curran | Chatham |
| Shonte | Boyd | Belleville |
| Crystal | Heilemeier | Freeport |
| James | Gilbert | Springfield |
| Rachael | Isom | Milan |
| Anthony | Milus | Mendota |
| Jordan | Inselmann | Evansville |
| Wilcox | Teresa | Silvis |
| Jesse | Connell | Elmhurst |
| Brock | Lohman | Washington |
| Craig | Maxey | Glendale Heights |
| Jo Lynn | Theobald | Yorkville |
| Debi | Mascarella | Addison |
| Debra | Ford | Lockport |
| Drew | Lee | Tremont |
| Louis | Figueroa | Winthrop Harbor |
| Justin | Dugosh | Rochelle |
| Melissa | Tondini | Braidwood |
| Ronald | Tondini | Braidwood |
| Kayla | Kladder | Elgin |
| Alexis | Black | Chicago |
| Renee | Lustig | Buffalo Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeffrey | Winnett | Greenup |
| Nicole | Winnett | Greenup |
| Sharon | Bliss | Oglesby |
| Arveda | Lunn | Saint Joseph |
| Lauren | Blatt | Chicago |
| Karen | Copher | Mc Leansboro |
| Paul | Kappel | Chicago |
| George | Kirby | Chicago |
| Theodore | Chan | Chicago |
| Jeff | Taylor | Ottawa |
| David | Greenfield | Buffalo Grove |
| James | Gullen | Aurora |
| Ademola | Hassan | Chicago |
| Rugare | Hayes | Chicago |
| Laura | Wainwright | Peoria |
| Ken | Bettenhausen | Frankfort |
| Robert | Radulski | Algonquin |
| Jessica | Thompson | Donnellson |
| Anna | Kulis | Glencoe |
| Mike | Kloeppel | Riverwoods |
| Deborah | Hargrave | Park Forest |
| Katie | Mrkvicka | Poplar Grove |
| Kera | Hebenstreit | Bartlett |
| Eileen | Murphy-Corduan | Schaumburg |
| Jeffrey | Hunter | Belleville |
| Brenda | Waters | Jerseyville |
| Amanda | Thompson | Dupo |
| Brendan | Gibbons | East Alton |
| Gil | Garay | Northlake |
| Andrea | Phillipswatkins | Joliet |
| Jasmine | Jennings | Joliet |
| Elizabeth | Wilkowski | Crescent City |
| Mariah | Gomez | Onarga |
| Randy | Geddert | Atlanta |
| Justin | Heren | Auburn |
| Barbara | Cody | Calumet City |
| Matthew | Figueroa | Poplar Grove |
| Jennifer | Kneubuehl | Davis |
| Christopher | Basaraba | Genoa |
| Gary | Nussel III | Creve Coeur |
| Daniel | Downard | Pekin |
| Zoe | Jacobs | Lombard |
| Nicholas | Boucher | Springfield |
| Roger | Gray | Greenup |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Melissa | Guido | Greenup |
| Erin | Davis | Springfield |
| Eva | Jones | Litchfield |
| Sandra | Weber | Belleville |
| Tammy | Von Yeast | Waterloo |
| Ryan | Hong | Northfield |
| Erika | Tavitas | Harvard |
| Cristal | Baumgartner | Romeoville |
| Kimberly | Cline | Port Byron |
| Michael | Dinitz | Lincolnshire |
| Dianna | Lee | Centralia |
| Joseph | Bartlett | Tayloville |
| Chelsea | Hughes | Marion |
| Justin | Daugherty | Casey |
| Gregory | Taylor | Glenwood |
| Robert | Kesler | Kirkland |
| Mary | Bremmer | Arlington Heights |
| Stephanie | Williger | Arlington Heights |
| Stephanie | Thomas | Wood Dale |
| Kelli | Hall | Marion |
| Jim | Adams | Macomb |
| Trevor | Mann | Crystal Lake |
| Ronald | Wiles | Chicago |
| Tara | Hendricks | Chicago |
| Melissa | Olloway | Chicago |
| Ruby | Green | Chicago |
| George | Mason | Chicago |
| Penny | Bush | Spaulding |
| Alice | Boswell | Oak Lawn |
| Brian | Winters | East Saint Louis |
| Audrey | Hudson-winters | East Saint Louis |
| Mirna | Lopez | Schiller Park |
| April | Fargusson | Springfield |
| Amanda | Wells | Springfield |
| Roderic | Cook | Springfield |
| Christine | Alvarado | Richmond |
| Kierra | West | Chicago |
| Jessica | Ellinger | Yorkville |
| Joseph | Nakvos | Matteson |
| Brad | Whistler | Rockford |
| Raj | Gramley | Chicago |
| Denise | Howell | Champaign |
| Delphine | Ward | Chicago |
| Suzanne | Lynch | Downers Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Mario | Juarez | Chicago |
|---|---|---|
| Diane | Golin | Rolling Meadows |
| Linda | Williams | Rockford |
| Candis | Hicks | East Saint Louis |
| Ryan | Opick | Chicago |
| William | Elliott | Westmont |
| Susan | Hoard | Brookfield |
| Melissa | Buis | Plano |
| Katie | Bennett | Belvidere |
| Benjamin | Wlodyka | Chicago |
| Mary | Allen | Schiller Park |
| Joel | Corns | Chicago |
| Rodger | Day | Rockford |
| Brenda | Day | Rockford |
| Elizabeth | Cline | Belleville |
| Charline | Johnson | Chicago |
| Nicole | Davis | Evansville |
| Sherry | Mcqueen-Pieper | Ivesdale |
| Jason | Kart | Glenview |
| Christopher | Daily | Geneva |
| Melissa | Adamicki | Round Lake |
| Jason | Hitchcock | Grayslake |
| Olufemi | Amusu | Chicago |
| Shubham | Gupta | Chicago |
| Renada | Fields | Chicago |
| Vanessa | Duncan | Chicago |
| Sherry | Best | Centralia |
| Carrie | Ball | Thayer |
| Jacob | Neibarger | Paris |
| Barbara | Burch | Bloomington |
| Wanda | Healy | Robinson |
| Kathlyn | Craft | Ransom |
| Amy | Williams | Chi Ago |
| Brandon | Thrasher | Yates City |
| Eddie | Kimble | Chatham |
| Armel | Victory Sr | Chicago |
| Josh | Hellman | Charleston |
| David | Matrisch | Auburn |
| Gennifer | Tisdale | Mount Vernon |
| Jeffery | Dangelo | Belvidere |
| Alyce | Gilarski | Elk Grove Village |
| Jenna | Schafman | Belvidere |
| Jacob | Henry | Shattuc |
| Irma | Zaragoza | La Grange Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daniel | Arredondo | Round Lake Beach |
| Georgia | Graber | Crete |
| Krista | Haske | Monmouth |
| Callie | Lamczik | Du Quoin |
| Carol | Walters | Duquoin |
| Jason | Davis | Caseyville |
| Kathy | Baker | Effingham |
| Joseph | Bush | Godley |
| Kim | Heatherly | Olney |
| Jacob | Church | Herrin |
| Dulce | Aragon | Wood Dale |
| Janet | Seguin | Aurora |
| Michael | Destefano | Aurora |
| Norma | Buckley | Aurora |
| Janet | Cooney | Yorkville |
| Robert | Bailey | Danville |
| James | Santopadre | Cary |
| Kalee | Barnett | Rockford |
| Teresa | Ballenger | Lexington |
| Laura | Blauert | Winnebago |
| Stacy | Young | South Elgin |
| Pam | Shreeves | Newman |
| Kim | Brown | Abingdon |
| Marie | Dowling | Malta |
| Dawn | Ingold | Wyanet |
| Robert | Johnson | Peotone |
| Cindy | Elder | Tuscola |
| Douglas | Griffith | Arrowsmith |
| Nazarel | Wilson | Rockford |
| Georgina | Huff | New Berlin |
| Kandice | Wilkinson | Gardner |
| Charlotte | Cartwright | Sawyerville |
| Barbara | Bergantino | Algonquin |
| Emily | Davis | Grafton |
| Wendy | Williams | Westmont |
| Joshua | Harris | Steger |
| Hope | Trussen | Cambridge |
| Margaret | Hendricks | Bloomington |
| Audrey | English | Yorkville |
| Aaron | Trinidad | Yorkville |
| Mary | Beth Kelly | Toulon |
| Filiberto | Canchola | Peoria |
| Stacy | Murphy | Elmwood |
| Karen | Webb | Lovington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joshua | Trussen | Cambridge |
| Cammie | Orlandi | Spring Valley |
| Angela | Gerding | Springfield |
| David | Willeford | Roxana |
| Robert | Chimmy | Joliet |
| Kami | Tobey | Lake In The Hills |
| Matthew | Howe | Midlothian |
| Richard | Schomer | Rock Island |
| Barry | Filerman | Northbrook |
| Julissa | Godinez | Stickney |
| Brendan | Matheson | Peoria |
| Todd | Dikeman | Peoria |
| Kira | Garner | Plane |
| Jesus | Godinez | Stickney |
| Donna | Adams | Champaign |
| Shangrecka | Webb | Waukegan |
| Shannon | Wilson | Chicago |
| Gwendolyn | Rattliffe | Chicago |
| James | Childers | Arlington Heights |
| Ssara | Thornton | Le Roy |
| Matt | Davis | Streamwood |
| Ryan | Marshall | Oak Lawn |
| Kenny | Diaz | Schiller Park |
| Angel | Andrus | Peoria |
| Rick | Valenciana | Chicago |
| Richard | Gibson | Peoria |
| Arabelle | Esperanza | Brookfield |
| Anna | La Barbera | Norridge |
| Martin | Feber | Norridge |
| Ashley | Langkau | Mchenry |
| Laquita | Ward | Chicago |
| Marcus | Barfield | Bellwood |
| Asia | Breland | Chicago |
| Eulalia | Giamette | Moline |
| Jennifer | Tobias | Brookfield |
| Donna | Hachiya | Chicago |
| Antwone | Fields | Chicago |
| Corey | Carter | Downers Grove |
| Rhonda | Hicks | East Moline |
| Robert | Walker | Aurora |
| Kendra | Johnson | Springfield |
| Ethan | Maxson | Plano |
| Christina | Fabian | Chicago |
| Lupe | Castillo | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| John | Lontka | Chicago |
| David | Anema | Downers Grove |
| Katrina | Ritchie | Milan |
| William | Adams | Crete |
| Felipe | Arguijo | Bolingbrook |
| Jenna | Armoska | Rock Falls |
| Will | Davis | Calumet City |
| Beth | Triplett | Staunton |
| Kieasha | Hill | Glenwood |
| Forrest | Harvey | Woodstock |
| Young | Mcglasson | Pontiac |
| Mindy | Ditzler | Polo |
| Michael | Cnudde | Ashkum |
| Nichole | Kent | East Saint Louis |
| Adam | Greenberg | Glenview |
| Tina | Brown | Bolingbrook |
| Jasmine | Williams | Bolingbrook |
| Nicola | Jeune | Calumet City |
| Betty | Burse | Rockford |
| Rosa | Miro | Hillsboro |
| Regina | Yarbrough | Hillside |
| Latosha | Vaughn | Lawndale |
| Heather | Gorny | Taylor Springs |
| Pat | Lawson | Chenoa |
| Anna | Cannon | Benton |
| Laurie | Innis | Ladd |
| Richard | Brookshier III | Heyworth |
| John | Johnson | Havana |
| Tamatha | Johnson | Havana |
| Andy | Bierbaum | Urbana |
| Karen | Levy | Lockport |
| Richard | Barnhill | Heyworth |
| Collin | Bumber | New Lenox |
| Andrew | Carlson | Oregon |
| Margaret | Hahn | Durand |
| Alisa | Brashear | Robinson |
| Nicole | Loera | Lombard |
| Nicole | Loera | Lombard |
| Sarah | Gardner | Woodstock |
| Nicholas | Pecenka | Wauconda |
| Ashley | Boyer | Pittsfield |
| Steve | Wiegand | Wood River |
| Daniel | Holland | Chatsworth |
| Gregory | Calderwood | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| William | Clark | Albany |
| Dan | Grove | Polo |
| Juan | Aguirre | Vernon Hills |
| Angelia | Strong-Johnson | Peoria |
| Ashley | Harrell | Ashmore |
| Sherry | Enloe | Ashmore |
| Frank | Davis | Enfield |
| Troy | Willoughby | Maroa |
| Diane | Sybert | Athens |
| Mary | Hasse | Canton |
| Paul | Hasse | Canton |
| Hannah | Costello | Concord |
| Marissa | Kiefer | Assumption |
| David | Logan | Abingdon |
| Caitlyn | Gehlken | Reynolds |
| Annette | Allen | Matteson |
| Kristina | Brazaityte | Wilmette |
| Liutauras | Urba | Chicago |
| Yohance | Crigler | Chicago |
| Zennia | Jackson | Springfield |
| Robert | Jenkins | Oak Lawn |
| Phyllis | Cardenas | Stickney |
| Diane | Grunwald | Northbrook |
| Thomas | Grunwald | Northbrook |
| Alexander | Ballowe | Chicago |
| Ron | Swidler | Chicago |
| Coby | Fenton | Quincy |
| Perkins | Janet | Oaklawn |
| John | Williams | Chicago |
| Richard | Jones | Mchenry |
| Kari | Kloc | Schiller Park |
| Ron | Sieracki | Schiller Park |
| Amanda | Mckimmy | Lake Villa |
| David | Gray | Chicago |
| Sean | Johnson | Chicago |
| Christine | Tyrcha | Chicago |
| Haley | Wisniewski | Ashley |
| Denise | Long | Chicago |
| Natalie | Zayas | Chicago |
| Steven | Decker | Northbrook |
| Joanne | Costin | Chicago |
| Patrick | Elliot | Chicago |
| Angela | Love-Bradford | Chicago |
| Richard | Bradford | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ericka | Castro | Chicago |
| Lena | Drake | Chicago |
| Lauren | Burkhart | Plainfield |
| Torrence | Williamson | Chicago |
| Angela | Vecchio | Bartonville |
| Anthony | Fernandez | Brookfield |
| Shawn | Kucynda | Chicago |
| Kim | Terry | Brookfield |
| Luis | Hernandez | Alton |
| Laura | Loehman | Westmont |
| Veeranond | Benjawan | Westmont |
| John | Kapcia | Island Lake |
| Stacy | Johnson | Chicago |
| Charles | Stoutt | East Moline |
| Luis | Garcia | Chicago |
| Eric | Villafuerte | Chicago |
| Johnm | Thomas | Iuka |
| Robinson | Kimberly | Chicago |
| Tramon | Woods | Chicago |
| Tatiana | Delvalle | Collinsville |
| Mary | Gasaway | Paris |
| Glenda | Dawson | Rockford |
| Amy | Demers | Silvis |
| Marc | Demers | Silvis |
| Karen | Sprouse-Gerbig | Woodstock |
| Tracy | Lopez | Westmont |
| Lynette | Chesterman | Assumption |
| David | Finley | Oakwood |
| Michelle | Hinterscher | Strasburg |
| Stacie | Crawford | Johnston City |
| Teri | Brann | Sidney |
| Sara | Johnson | Yates City |
| Glenna | Lawson | Sterling |
| Chad | Coulter | Peoria |
| Troy | Fox | Mount Morris |
| Kelsey | Collins | Effingham |
| Brian | Collins | Effingham |
| Christopher | Garski | Island Lake |
| Dennis | Kneip | Hampshire |
| Carol | Barnett | Wheeling |
| Ally | Ely | Mazon |
| Mark | Boyle | Yorkville |
| Juwana | Buckhanon | Champaign |
| Ashley | Lofthouse | Watseka |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bayleigh | Allen | Hanna City |
| Kyle | Ohl | Champaign |
| Zoran | Alijevic | Elmhurst |
| Robert | Mueller | Wilmington |
| Karen | Debias | Carpentersville |
| Daniel | Hays | Champaign |
| Shari | Townsend | Watseka |
| Tiara | Rippy | Forreston |
| Stefanie | Walker-Goodman | Decatur |
| Tawnalee | Hernandez | Belleville |
| Sarah | Colson | Bloomington |
| Angela | Fairchild | Rochester |
| Martin | Andrade Jr | West Chicago |
| Yvelisse | Figueroa | Freeport |
| Amanda | Cunningham | Sidell |
| Shawn | Cunningham | Sidell |
| John | Haydock | Mchenry |
| Clark | Parkinson | Farmington |
| Rachel | Green | Toledo |
| Stark | Timothy | Peoria |
| Adrianne | Gecan | Oregon |
| Lamont | Decker | Bloomington |
| Kenneth | Edwards | Marion |
| Natalie | Durbin | Strasburg |
| Marlena | Walsh | New Windsor |
| Cameron | Marbury | Albany |
| Mark | Campbell | Witt |
| Marco | Valladares | Carbondale |
| Amanda | Hays | Carrier Mills |
| Katie | Eickhoff | Bloomington |
| Tasha | Vansant | Beecher City |
| Jason | Ingram | Wyoming |
| Shantel | Terry | Champaign |
| Theo | Lovdahl | Belvidere |
| Spencer | Tompkins | Sandwich |
| Marcia | Bullock | Chicago |
| Brooke | Thames | Mount Vernon |
| Khristopher | Shavers | Country Club Hills |
| Lakeisha | Jacob | Brookfield |
| Dawn | Gatz | Lyons |
| Sei Jin | Lee | Chicago |
| Jorjan | Deloney | Chicago |
| Kanav | Bamby | Lake In The Hills |
| Manisha | Bamby | Lake In The Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Cheryl | Howard | Quincy |
|---|---|---|
| Ashley | Avants | Unit Garden |
| Daiveon | Clay | Chicago |
| Ashley | Wallace | Chicago |
| Ronald | Mazur | Chicago |
| Barbara | Lubawski | Chicago |
| Christina | Damarjian | Chicago |
| Elizabeth | Wade | Westmont |
| Joseph | Goosinow | Norridge |
| Charles | Hale Jr | Chicago |
| Ervin | Caraballo | Chicago |
| Melissa | Leonard | Chicago |
| Nicolas | Hurtado | Chicago |
| Elizabeth | Stredney | Naperville |
| Marian | Hodge | Norridge |
| Rose | White | Chicago |
| Felicia | Brown | Chicago |
| Chandra | Jackson | Matteson |
| Nancy | Gallegos | Chicago |
| Dixie | Ayala | Chicago |
| Joshua | Tong | Chicago |
| Patrick | Luhrs | Chicago |
| Andrew | Ferrara | Schiller Park |
| Allen | Burgess | Chicago |
| Amy | Brundies | Kankakee |
| Miranda | Foor | Downers Grove |
| Christine | Behringer | Harvard |
| Margaret | Chavez | Mendota |
| Jordan | Bell | Vernon Hills |
| Jessica | Mausolf | Mount Prospect |
| Katherine | Johnson | Charleston |
| Zach | Mannon | Ottawa |
| Christopher | Blauser | Bolingbrook |
| Stephanie | Benja | Glasford |
| Randy | Bond | Steeleville |
| Brendan | Cooper | Mcleansboro |
| Kristi | Mortrud | Steeleville |
| Jordan | Craig White | Sullivan |
| Lynell | Pople | Mt Olive |
| Catherine | Kuhl | Newton |
| Julie | Duvall | Ridgway |
| Ronda | Hines | Peoria |
| Jessica | Whipple | Leonore |
| Cassandra | Coppes | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Warren | Montney | Bloomington |
|--------|---------|-------------|
| Lindy | Cash | Herrin |
| Renee | Jurado | Jacksonville |
| Stephanie | Dannewitz | Yorkville |
| Kathy | Hagerman | Rock Falls |
| John | Beard | Benton |
| Chelsea | Deck | Sidell |
| Troy | Carls | Fairbury |
| Evelyn | Thompson | Chicago |
| Patrick | Thayer | Plano |
| Maureen | Omann | Park Ridge |
| John | Lacey | Georgetown |
| Ryne | Bates | Sidell |
| Christopher | Stearns | Bolingbrook |
| Kathy | Luckenbill | Sullivan |
| Lisa | Ferreira | Joliet |
| Thomas | Cox | Troy |
| Kathryn | Hollister | Lakemoor |
| Trena | Cunningham | Streator |
| Sandy | Cuddihy | Bellevue |
| Kristin | Kieft | Mahomet |
| Abigail | Dinn | West Frankfort |
| Mona | Hubbard | Bellflower |
| Michelle | Fletcher | Herrin |
| Deborah | Kniuksta | Villa Park |
| Pete | Dunkel | Desoto |
| John | Watson | Energy |
| Jessica | Garcia | Marengo |
| Sarah | Robey | West Frankfort |
| Floyd | Denton | Ramsey |
| Willie | Green | Steger |
| Cathy | James | Sterling |
| Cheri | Grachek | Brimfield |
| Martha | Edmonds | Lebanon |
| Amie | Hartnett | Arlington Heights |
| Robert | Siler | Beecher City |
| Michael | Allen | Bloomington |
| Colene | Pottinger | Rochelle |
| Dylan | Koester | Macomb |
| Cindy | Sinche | Waukegan |
| Shanna | Given | Morrison |
| Melissa | Volkmar | Mchenry |
| Heather | Munyon | Addison |
| Barbara | Wells | Chi |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ayita | Woods Burks | Country Club Hills |
| Sandra | Hudson | Chicago |
| Jason | Falkinham | Wadsworth |
| Edward | Tovar Sr | Stickney |
| Nathaniel | Davis | Matteson |
| Nicolas | Kapecki | Northbrook |
| Kenyon | Edmond | Chicago |
| Michelle | Davis | Swansea |
| Shirley | Davis | Country Club Hills |
| Christina | Reinhardt | Chicago |
| Deborah | Llewellyn | Lyons |
| Kelli | Petter | Schiller Park |
| Fabian | Flexas | Chicago |
| Travis | Hatch | Chicago |
| Steven | Mpistolarides | Chicago |
| Ashley | Brown | Chicago |
| Mario | Garcia | Chicago |
| Aaron | Wallace | Chicago |
| Jose | Acevedo | Elgin |
| Janet | Vargas | Chicago |
| Anthony | Harris | Chicago |
| Carlos | Alba | Chicago |
| Amanda | Koehler | Granite City |
| Ismael | Miti | Chicago |
| Salgado | Axel | Chicago |
| Jacqueline | Zimmerman | Lyons |
| David | Mothershead | Fults |
| Evaristo | Chavez | Chicago |
| Laverne | Bellamy | Chicago |
| Sylvia | Dean | Rockford |
| Nancy | Shadden | Charleston |
| Omar | Barrientos | Sterling |
| Terry | Schonfelde | Oak Park |
| Brian | Hausmann | Dupo |
| Brenna | Hausmann | Dupo |
| Chris | Trenholm | Rockford |
| Ana | Trenholm | Rockford |
| Greta | King | Mount Olive |
| Judith | Lacasse | New Lenox |
| Lorie | Bloomfield | Tilton |
| Teresa | Brantley | Jacksonville |
| Jamie | Leracey | Oswego |
| Bruce | Walker | Troy |
| William | Chamblee | Crete |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joshua | Hellrung | Walnut |
| James | Lovelace | Lockport |
| Dylan | Lovelace | Lockport |
| Shelly | Jackson | Decatur |
| Timothy | Erlwein | Decatur |
| Cody | Bouldin | West Frankfort |
| Danis | Pelmore | Champaign |
| Creighton | Colson | New Berlin |
| Amanda | Hunt | Peoria |
| Troy | Colbert | Chicago |
| David | Houser | Norris City |
| Kimberly | Dean | Braidwood |
| Tracy | Lenzie | Braidwood |
| Keith | Hernandez | Newark |
| Beth | Hough | Sailor Springs |
| Brigette | Blackmore | Red Bud |
| Joshua | Hobbs | Newark |
| Robert | Janis | Peoria |
| Tracy | Goss | Romeoville |
| Emily | Cunningham | Glen Carbon |
| Margaret | Flannery | Waterloo |
| David | Pitsenbarger | Streamwood |
| Jesus | Medina-Ruiz | Lith |
| Terrance | Gough | Morris |
| Ryan | Bachtold | Fairbury |
| Louise | Drake | Belleville |
| Roxanne | Mckeag | Cambridge |
| Cheri | Wolff | Altam |
| James | Anderson | West Frankfort |
| Jesus | Delgado | Chicago |
| Mark | Kaye | Springfield |
| Roger | Boatman | Atlanta |
| Brandt | Cannon | Springfield |
| Micah | Oyler | Champaign |
| Ronald | Geaschel | Troy |
| Deanna | Bright | Springfield |
| Brian | Fleetwood | Paris |
| Hannah | West | Leland |
| Joan | Huber | Urbana |
| Allen | Johnson | Mason City |
| Neala | Hampton | New Baden |
| Debi | Carson | O Fallon |
| Sandra | Duncan | Creal Springs |
| Cortney | Butchko | Johnston City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kristen | Luncsford | Chillicothe |
| Mary | Maffett | Fairbury |
| Michael | Bailey | Greenville |
| Denny | Brown Jr | New Windsor |
| Patti | Habib | Payson |
| Danny | Bourey | Buckner |
| Marjorie | Foster | Sumner |
| Vicki | Dodds Dillard | Chicago |
| Carlos | Alvarado | Chicago |
| Artina | Graves | Chicago |
| Matthew | Masse | Antioch |
| Natalie | Masse | Antioch |
| Kalee | Alvis | Mount Vernon |
| Michael | Stayman | Antioch |
| Esther | Viramontes | Chicago |
| Tramisha | Brown | Chicago |
| Leshaun | Williams | Richton Park |
| Sheila | Johnson | East Saint Louis |
| Jesus | Fernandez | Chicago |
| Heather | Lang | Chicago |
| Gunnar | Lundquist | Cherry Valley |
| Anis | Makhlouf | Northbrook |
| Erika | Cortez | Chicago |
| Tiffany | Stronk | Morris |
| Brian | Hayden | Wadsworth |
| Wardell | Clark | Chicago |
| Candida | Aramburo | Schiller Park |
| Andres | Cervantes | Chicago |
| Tenesha | Elms | Chicago |
| Martha | Trujillo | Chicago |
| Kevin | Fong | Chicago |
| Allysa | Johnson | Clay City |
| Luis | Mazon | Chicago |
| Pulley | David | Chicago |
| Seneshia | Jones | Chicago |
| Andrea | Lebron | Chicago |
| Emily | Velez | Chicago |
| Richard | Schoenwetter | Moline |
| Tayanna | Crowder | Collinsville |
| Tina | Neale | Rochelle |
| Robin | Hatley | Wilmington |
| Deb | Lawrence | Lostant |
| Norma | Torrence | Patoka |
| Suzette | Wiggs | Herrin |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Robert | Wiley | Urbana |
| Lindsay | Burns | Cullom |
| Jodi | Workman | Greenup |
| Aaron | Finkel | Wheeling |
| Amanda | Lemm | Washington |
| Shelby | Heck | Waltonville |
| Kristen | Mosbach | Orient |
| Dyan | Toepfer | Poplar Grove |
| Michael | Whitehouse | Benton |
| Timothy | Wells | Greenville |
| Kathy | King | Byron |
| Mason | Wehrle | Toluca |
| Jorge | Lopez Reyes | Rockford |
| Kasandra | Brieler | Fairbury |
| Joshua | Dietz | New Athens |
| Hunter | Rodda | Princeton |
| Samuel | Conlin | Sullivan |
| Chryssen | Brown | Sullivan |
| Angelina | Comas | Bloomington |
| Kristine | Schachel | Carbondale |
| Norman | America | Aurora |
| Tyler | Elbs | Villa Grove |
| Jane | Farrar | Collinsville |
| Anna | Point | Polo |
| Morgan | Elliott | Atlanta |
| Dale | Bennett | Port Byron |
| Zachary | Middleton-Powell | Washington |
| Todd | Cooper | East Dubuque |
| Karla | Ockerby | Washington |
| Deanna | Crain | Westville |
| James | Jager | Silvis |
| Christopher | Wicks | Vermilion |
| Pamela | Cheak | Carbondale |
| Reginald | Cavitt | Carbondale |
| Irene | Porcayo | Waukegan |
| Scott | Coyle | Mahomet |
| Heidi | Gombert | Georgetown |
| Robert | Gordon | Tuscola |
| Jared | Hickle | Vermont |
| Laurie | Tummins | Sandwich |
| Antione | Coulter | Sandwich |
| Georgia | Carter | Steeleville |
| Patrick | Juchcinski | Genedeo |
| Tarahka | Juchcinski | Geneseo |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Jackie | Vukadinovich | Roanoke |
| Bettina | Burke-eastin | Tolono |
| Virginia | Boles | Eureka |
| James | Laughery | Spring Valley |
| Koren | Laughery | Spring Valley |
| Brandon | Gunter | Astoria |
| Aleksandra | Kowalczuk | Chicago |
| Emmanuel | Ford | Chicago |
| Mondrakco | Butler | Chicago |
| Christopher | Young | Chicago |
| Rhonda | Drew | Matteson |
| Stanley | Thomas | Matteson |
| Karen | Jones | Granite City |
| Melinda | Chamness | Granite City |
| Robert | Beyer | Antioch |
| Robin | Smith Kanabay | Antioch |
| Juan | Casas | Streamwood |
| Christine | Watzke | Antioch |
| Patricia | Clavijo | Chicago |
| Sherri | Dalgaard | Antioch |
| Yvonne | Cordero | Mundelein |
| Carmen | Cooper | Evanston |
| Traziel | Jones | Glenwood |
| Danielle | Alvarez | Bolingbrook |
| Dora | Bell | North Aurora |
| Travis | Clark | East Alton |
| Tristan | Janssen | Golden |
| Ronald | Robillard | Normal |
| Trisha | Bell | Wilmington |
| April | Williams | Mahomet |
| Charity | Pallo | Delavan |
| Steve | Mcalister | Glenwood |
| Donald | Bernard | Sparta |
| Shantell | Brown | Champaign |
| Xane | Hornbeck | Pontiac |
| Sara | Wendt | Sycamore |
| Joan | Green | Buckley |
| Kara | Hage | Plano |
| Gordon | Clanton | Cave In Rock |
| Ian | Pries | Oglesby |
| Zacharia | Gamble | Freeport |
| Judi | Parry Miller | Streamwood |
| Teresa | Clark | Round Lake |
| William | Connelly | Georgetown |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sue | Hovanes | Joliet |
| Kristin | Berry | Pawnee |
| Angela | Green | Savanna |
| Tina | Handy | West Frankfort |
| Jeremy | Holston | Creal |
| Johnny | Cannon | Chicago |
| Michael | Zolicoffer | Chicago |
| Brenda | Davis | Benld |
| Louis | Magallanes | Island Lake |
| Luis | Magallanes | Island Lake |
| Maria | Arce | Island Lake |
| Scott | Harvey | Yorkville |
| Melissa | Williams | University Park |
| Donald | Larson | Poplargrove |
| Donna | Ranken | Ashton |
| Johanna | Wieden | Saint Charles |
| Melissa | Alm | Kirkland |
| Shannon | Haley | West Salem |
| Christy | Graber | Minier |
| Travis | Trimble | Sullivan |
| Michael | Steinlicht | Mahomet |
| Georgeland | Johns | Rushville |
| Marilyn | Gant | Mount Vernon |
| Jay | Gonzalez | West Dundee |
| Tony | Wojo | Des Plaines |
| Sable | Cavazos | Rock Falls |
| Netalia | Trusty | Broughton |
| Ryan | Zavala | Springfield |
| Angela | Lewis | Eureka |
| Melissa | Hoekstra | Eureka |
| Jessica | Rabich | Carlinville |
| Amanda | Johnson | Dwight |
| Brandon | Johnson | Dwight |
| Brandy | Hudson | Carbondale |
| Kayana | White | Champaign |
| Joahua | Hoekstra | Eureka |
| Joel | Ward | Johnston City |
| Monique | Young | Rockford |
| Deanna | Beever | Springfield |
| Joel | Feinstein | Wilmette |
| Carol | Burkhead-Fox | Swansea |
| Noel | Villasana | Gurnee |
| Diane | Viaene | Moline |
| Dawn | Medearis | Henry |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Justin | Charneski | Albany |
| Stephanie | Thompson | Sterling |
| Jasmine | Bryant | Dolton |
| Jason | Worthen | Troy |
| Michael | Martin | Fisher |
| Michele | Maierhofer | Mazon |
| Jennifer | Kokwaro | West Frankfort |
| Jamie | Wallis | Findlay |
| Pam | Worrell | Chicago |
| Lakesha | Williams | Springfield |
| Tena | Helton | Rochester |
| Merlyn | Barnes | Momence |
| Emily | Greenslate | Bartonville |
| Sheryl | Watwood | Kinmundy |
| Courtney | Rambow | Yorkville |
| Adrien | Aaron | North Aurora |
| Brianna | Aaron | North Aurora |
| Latonia | Edwards | Romeoville |
| Jerome | Tillis | Maywood |
| Mae | Green | Freeport |
| Julian | Rumowski | Lindenhurst |
| Evelyn | Young | Morrison |
| James | Garbo | Mcleansboro |
| Barbara | Murdick | Prospect Heights |
| Michael | Kim | Palatine |
| Angela | Tillis | Maywood |
| Alex | Schrinrr | Byron |
| Jacqueline | Mackey | Joliet |
| Cindy | Gallup | Oglesby |
| William | Petenes | Bolingbrook |
| Kyle | Wallace | Pana |
| Danny | Stafford | Benton |
| April | Crawford | Gardner |
| Candace | Lewnard | Mt Prospect |
| Sara | Vazquez | Mundelein |
| Elizabeth | Jean | Bondville |
| Anthony | Bruns | Mount Vernon |
| Deanna | Welch | Gillespie |
| Elizabeth | Clayton | Godfrey |
| Amy | Hottman | Tolono |
| Kredasha | Hardy | Bellevile |
| Pantrel | Doss | Steger |
| Kathy | Bouvet | Stonington |
| Bouvetp | Don | Stonington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Staci | Bussey | Champaign |
| Anthony | Nylin | Aledo |
| Angelica | Torres | Des Plaines |
| Oscar | Torres | Des Plaines |
| Joaquin | Contreras | Saint Anne |
| Cassandra | Warren | Carlinville |
| Darnell | Jackson | Calumet City |
| Delores | Knapp | Collinsville |
| Rosemary | Evans | Joliet |
| Yvonneitsyo | White | Granite City |
| Martha | Theurer | Polo |
| Glenda | Jakes Love | Country Club Hills |
| Lonnie | Johnson | Swansea |
| Donald | Burger | Mount Prospect |
| Adam | Gronau | Cabery |
| Tramere | Millbrook | Silvis |
| Shelby | Born | Maryville |
| Theresa | Boyd | Mt Morris |
| Kathleen | Martinez | Streamwood |
| Rob | Buckley | Le Roy |
| Nancy | Bowlby | Centralia |
| Hannah | Kiesling | Pecatonica |
| Milva | Watts | Chicago |
| Sarah | Javaux | Roodhouse |
| Rebecca | Hernandez | Secor |
| Freddie | Speaks | Sparta |
| Bridget | Hillier | Sidney |
| Brock | Simmert | Rushville |
| Joseph | Alappattu | Westmont |
| Shannon | Wheeler | Chatsworth |
| Melissa | Welch | Mount Olive |
| Daniel | Cid | Plano |
| Noemi | Hernandez | Joliet |
| Michael | Webb | Belleville |
| Brody | Harr | Tremont |
| Joshua | Martell | Elgin |
| Colton | Ginn | Pekin |
| Jorge | Cruz | Bolingbrook |
| Kyle | Hoekstra | Godfrey |
| Megan | Burns | Bloomington |
| Joshua | Clark | Washington |
| John | Wallace | Danville |
| Eduardo | Iniguez | Aurorz |
| Alberto | Lopez | Fox Lake |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Cassara | Ellsworth | Virden |
|---|---|---|
| Matthew | Brosseau | Villa Park |
| Lucinda | Spratley | Brighton |
| Kenneth | Kevilus | West Frankfort |
| Eloho | Unufe | Glen Carbon |
| Carla | Perry-Carey | University Park |
| Derek | Danekas | Forreston |
| Natasha | Danekas | Forreston |
| Stacey | Holderfield | Sycamore |
| Kevin | Platta | Gibson City |
| Mark | Lachcik | Forreston |
| Samantha | Doyle | Kingston |
| Adrian | Chaidez | Shorewood |
| Mario | Jones | Joliet |
| Shelby | Bosley | Machesney Park |
| Donn | Meck | Streamwood |
| Kristina | Walker | Alton |
| Tim | Waterman | Georgetown |
| Lora | Wrolen | Duquoin |
| Kimberly | Ensign | Charleston |
| Steven | Crayne | Freeport |
| Candy | Foster | Normal |
| Sugg | Eric | Lostant |
| Noel | Cepeda | Aurora |
| Lauren | Ferone | Joliet |
| Dawn | Weiss | Des Plaines |
| Michelle | Dandridge | Aurora |
| Saher | Hasan | Hoffman Estates |
| Dalton | Hinds | Pinckneyville |
| Felicia | Andre | Wadsworth |
| Terri | Sween | Antioch |
| Amy | Hood | Colona |
| Denise | Hood | Colona |
| Debra | Cody | Antioch |
| Teresa | Fischer | Arenzville |
| Kathlene | Gerlich | Coal Valley |
| Paula | Blake | Gilberts |
| Christine | Saddler | Saint Charles |
| Christina | Campbell | Wasco |
| Shane | Cameron | Elgin |
| Jeffery | Selvick | Saint Charles |
| Gregg | Dase | Elburn |
| Anthony | Borowski | Calumet City |
| Diane | Weaver | Calumet City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Floyd | Clark | Calumet City |
| Christine | Bentley | Glendale Heights |
| Kyle | Church | Thornton |
| Ryan | Dierkes | Swansea |
| Melissa | Veteto | Fox Lake |
| Jorge | Trujillo | Northlake |
| Taija | Charnley | Springfield |
| Rhilender | Jones | Chicago |
| Barbara | Parrow | Chicago |
| Guillermo | Gonzalez | Chicago |
| Ronald | Bellamy Jr | Chicago |
| Ronald | Bellamy | Chicago |
| Archimedes | Rillera | Northlake |
| Tonika | Mccurtis | Oak Park |
| Ed | Leer | Champaign |
| Cynthia | Abts | Westmont |
| Linley | Koch | Winchester |
| Filip | Ciolek | Palatine |
| Bonnie | Hayslett | Beecher |
| Sasha | Farnsworth | Elgin |
| Joseph | Farnsworth | Elgin |
| Alonzo | Hamer | Burr Ridge |
| Nancy | Erwin | Danville |
| Dirk | Wieringa | Steger |
| Linda | Wieringa | Steger |
| Asra | Jabeen | Glendale Heights |
| Beth | Thompson | Edwardsville |
| Igor | Dimov | Algonquin |
| Dominick | Ferraro | Wauconda |
| Mary | Delke | Wauconda |
| Erek | Kahl | Anna |
| Caitlin | Aylmer | Savoy |
| Julie | Bauers | Caseyville |
| Michael | Flammini | West Chicago |
| Ana | Krstic | Bolingbrook |
| Tammy | Shockey | Collinsville |
| Laverne | Warren | Chicago |
| Sharon | Martin | Chicago |
| Sherrie | Kingcade | Chicago |
| Sonya | Benson | Robinson |
| Ashley | Bauman | Cullom |
| Jose | Correa | Belvidere |
| Kesha | Clyden | Odell |
| Noreen | Catino | Arlington Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Chris | Tompkins | Wheeling |
|---|---|---|
| Keisha | Hatten | Joliet |
| Laura | White | Ofallon |
| Mary | Krick | Elgin |
| Jacob | Bragg | Normal |
| Cortney | Heralobryan | Machesney Park |
| John | Cesek | Mount Prospect |
| Thomasina | Seah | Cary |
| Sarah | Harrah | Benton |
| Roy | Betz | Hoffman Estates |
| Brad | Baker | Watseka |
| Gary | Anderton | Christopher |
| Terrence | Stuber | Tolono |
| Elisa | Marsh | Bloomington |
| Shebin | Thomas | Prospect Heights |
| Alan | Nylund | Winnebago |
| Melissa | Podrazik | Palatine |
| Mark | Mulholland | Fox River Grove |
| Ivana | Clay | Quincy |
| Jennifer | Mandell | Loves Park |
| Mary | Otrembiak | Edwardsville |
| Tarra | Hamilton | Belleville |
| Charles | Ingram | Wilmington |
| Dewey | Marcia | Polo |
| Corey | Dewey | Polo |
| Sergio | Giacomuzzi | Villa Park |
| Anthony | Garrison | Henning |
| John | Boyd | Palestine |
| Linda | Haugh | Taylorville |
| Lacy | Howe | Ivesdale |
| Odell | Harris | Chicago |
| Rusty | Schuldt | Buckley |
| Vladislav | Jurenka | Shorewood |
| John | Bauer | Taylorville |
| Thomas | Beltran | Elgin |
| Dytania | Washington | Dekalb |
| Corey | Campbell | Dekalb |
| Morris | Currie | Morris |
| Catrina | Hopkins | Sterling |
| Tammy | Gilbert | Paris |
| Michael | Winters | Palatine |
| Maria | Moral | Payson |
| Jamie | Hentzel | Caseyville |
| Matthew | Breedlove | Elburn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Detrisha | Glover | Matteson |
| Justin | Knight | Quincy |
| Ej | Acevedo | Chicago |
| Lucilla | Fernan | Glenview |
| Dion | Madkins | Robbins |
| Richele | Harmon | Rockford |
| Marshall | Burton | Chicago |
| Julia | Abel | Champaign |
| Aaron | Rever | Chicago |
| Carrie | Holub | Oak Lawn |
| Daryl | Curry | Chicago |
| Rebecca | Wilson | Glenview |
| Dan | Hames | Decatur |
| Rose | Williams | Antioch |
| Sheena | Hager | Chicago |
| Danielle | Edingburg | Country Club Hills |
| Bryan | Carroll | Park City |
| Lacey | Howell | Rockford |
| Stacey | Valentin | Streamwood |
| Serena | Silguero | Chicago |
| Mark | Hodge | Rockton |
| Keith | Cooper | Kankakee |
| Andres | Arreola | Chicago |
| Victor | Balata | Chicago |
| Ryan | Wilson | Chicago |
| Joseph | Fiore | Schiller Park |
| Christine | Fraser | Hanover Park |
| Mitchell | Csorba | Zion |
| Melisa | Torres | Norridge |
| Shawnzetta | Brown | Aurora |
| Michael | Decampa | Rockford |
| Carolyn | Ennis | Bethalto |
| Edward | Lu | Aurora |
| Rogelio | Avarez Jr | Chicago |
| Skylor | Wold | Decatur |
| Michael | Lazarevic | Chicago |
| Robert | Johnson | Chicago |
| Beverly | Thomas | Matteson |
| Jesus | Gonzalez | Chicago |
| Nancy | Nobles | Matteson |
| Michael | Schlamadinger | Oak Lawn |
| Ross | Jack | Des Plaines |
| Alan | Adame | Aurora |
| Judith | Adame | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Amy | Lunn | Bloomington |
| Sandra | Lutz | Lindenhurst |
| Steven | Curtin | Shorewood |
| James | Conry | Lockport |
| Trisha | Johnson | Washington |
| Alysia | Combs | Pana |
| Eric | Connor | Momence |
| Christine | Brooks | Teutopolis |
| Crystal | Calvert | Peoria |
| Jason | Lewis | Caseyville |
| Ryan | Depalma | Dekalb |
| Wanda | Lucas | Bunker Hill |
| Tyra | Boykin | Chicago |
| Shaylah | Hirons | Fairfield |
| Heather | Young | Cambridge |
| Daniel | Arnold | Rockford |
| Crystal | Bartels-Stangle | Gillespie |
| Dwayne | Hcks | Peoria |
| Kayla | Bowman | Bradley |
| Victoria | Frentzel | Romeoville |
| Jill | Ulmer | Joliet |
| Ann | Cline | Crystal Lake |
| Vickie | French | Mount Vernon |
| Jeff | Audi | Secor |
| Tango | Baumann | Maywood |
| Felicia | Hutson | Glenwood |
| Jeffrey | Cross | Martinsville |
| Christopher | Collins | Virden |
| Christina | Byman | Freeburg |
| Darla | Dorband | Saint Charles |
| Jennifer | Haight | Lindenhurst |
| Michael | Bell | Danville |
| Andrea | Crawford | Collinsville |
| Katie | Beckerman | Palatine |
| Debra | Whitlock | Polo |
| Joshua | Brenneisen | Bradley |
| Angelina | Saso | Belvidere |
| Kristen | Conrad | Macomb |
| Jennifer | Bozue | Gardner |
| John | Walton | Thomasboro |
| Steve | Mussa | Wood Dale |
| Mark | Jones | Paris |
| Mary | Liebe | Chrisman |
| Janie | Holland | Carbondale |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Maison | Crawford | Oregon |
| Jason | Jasmin | Country Club Hills |
| Ryan | Everett | Matteson |
| Jaune | Curry | Belleville |
| Veronica | Calzada | Oaklawn |
| Miguel | Diaz | Chicago |
| Julia | Gonzalez | Chicago |
| Jonathan | Massey | Great Lakes |
| Randall | Graham | Antioch |
| Aaron | Williams | Matteson |
| Marybeth | Coffman | Rockford |
| Donna | Cantacessi | Chicago |
| Amanda | Cantacessi | Chicago |
| Claudia | Culberson | Springfield |
| Terry | Butcher | Springfield |
| Donna | Chase | Springfield |
| Vivian | Baket | Belleville |
| Susan | Wilkins | Hometown |
| Regana | Cannon | Chicago |
| Joshua | Ventura | Ch |
| Jorge | Hernandez | Chicago |
| Katrina | Gray | Chicago |
| Maria | Cepeda | Chicago |
| Deborah | Downs | Zion |
| Alexander | Greenwald | Naperville |
| James | Izquierdo | Zion |
| Emanuel | Castillo | Chicago |
| Brandon | Demus | Rockford |
| Cassandra | Demus | Rockford |
| Gardner | Evelyn | Chicago |
| Debra | Tucker | Decatur |
| Belinda | Cronk | Cherry Valley |
| Megan | Kelver | Zion |
| Dennis | Giles | Zion |
| Rebecca | Weil | Westmont |
| Robert | Slowik | Westmont |
| David | Goetzinger | Midlothian |
| Amanda | Taylor-Hart | Chicago |
| Ally | Albanese | Mchenry |
| Brittany | Hocking | Rockford |
| Alan | Alegre | Chicago |
| Sandra | Bockhorst | Johnsburg |
| Troy | Waicosky | Chicago |
| Kevin | Davis | Kankakee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Perry | Willis | Chicago |
| Robert | Dezort | Schiller Park |
| Judd | Luckey | Chicago |
| Laura | Crim | Chicago |
| Vanity | Kirk | Springfield |
| Marcresha | Green | Chicago |
| Jodee | Gravil | Charleston |
| Melissa | Goodman | Calumet City |
| Marcus | Houston | Calumet City |
| Darcy | Hotchkiss | Moline |
| Daphne | Fowler | Charleston |
| Deborah | Lewis | Charleston |
| Savanna | Messier | Belleville |
| Amber | Hopkins | Benton |
| Francisco | Cuellar | Carpentersville |
| Michelle | Clay | Joliet |
| Jace | Grayson | Belleville |
| Jordan | Levin | Waucinda |
| Sims | Alisa | Fairview Heights |
| Danielle | Sisto | Geneva |
| Alesandra | Sharfe | Pecatonica |
| Francina | Freeman | Chicago |
| Kati | Schillinger | Yorkville |
| Corrissa | Thomas | Peoria |
| Ruthmarie | Mackenzie | Yorkville |
| Victoria | Ashbeck | Pekin |
| Ignacio | Hernandez | Grayslake |
| Juan | Urzua | East Dundee |
| Janet | Adcox | Minooka |
| Alicia | Rutili | Itasca |
| Kenneth | Johnson Sr | Bolingbrook |
| Ashley | Reisenbigler | Prophetstown |
| Christina | Brownfield | Fisher |
| Shaun | Shadwick | Fairbury |
| Paige | Treebridge | Oak Park |
| Daniel | Armstrong | Olney |
| Joshua | Petro | West Frankfort |
| Isabelle | Bly | Shelbyville |
| Thomas | Roesner | Geneseo |
| Austin | Detrick | Shelvyville |
| Catherine | Karrick | Lincoln |
| Cathy | Wilson Lashbrook | Macomb |
| Krista | Wolf | Belleville |
| Johnny | Cook | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Samuel | Griebenow | Kingston |
| Josette | Wyatt | Dixon |
| Blaine | Roszak | Verona |
| Michael | Feagans | Chatham |
| Darren | Biddle | Plano |
| Brandon | Langel | Shiloh |
| Edward | Ruettiger | Joliet |
| Matthew | Coyne | Lemont |
| Marie | Coyne | Lemont |
| Dwight | Davis | Chicago |
| Barbara | Franklin | Momence |
| Robert | Colvin | Chenoa |
| Shannon | Holliday-Gilmore | Mason City |
| Bradley | Wyatt | Ofallon |
| Lakeesha | Gregory | Rockford |
| Nicholas | Hey | Chicago |
| Ladonna | Johnson | Chicago |
| Michele | Stritzel | Hillsboro |
| Michelle | Velasco | Chicago |
| Jeremiah | Benjamin | Chicago |
| Keneisha | Thomas | Alsip |
| Monica | Veasley | Chicago |
| Pamela | Williams | Aurora |
| Maria | Vasquez | Chicago |
| Brian | Brown | Crystal Lake |
| Jill | Brown | Crystal Lake |
| Andrew | Howell | Hanover Park |
| Marc | Babicz | Stickney |
| Kimberly | Witzke | Aurora |
| Ana | Garcia | Chicago |
| Donna-Marie | King | Matteson |
| Sandy | Fillion | Joliet |
| Crystal | Daly | Chicago |
| Lamonica | Buckner | Alsip |
| Stephan | Cevallos | Chicago |
| Tracy | Brown | Chicago |
| Anthony | Hurtado | Chicago |
| Beatriz | Gonzalez | Chicago |
| Diana | Palicka | Stickney |
| Christopher | Williams | Chicago |
| Robin | Leflore | Chicago |
| Lolita | Adesina | Arlington Heights |
| Susan | Delfiacco | Brookfield |
| Angelique | Burnett | Richton Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Taylar | Young | Downers Grove |
| Daniel | Mellor | Collinsville |
| Amy | Masterson | Tovey |
| Julie | Baker | Springfield |
| Tanna | Hammel | Decatur |
| Jana | Campbell | Taylorville |
| Alishia | Cameron | Farina |
| Angela | Crooker | Dieterich |
| Rhonda | Duty | Dongola |
| Sherri | Gehrke | Round Lake |
| Anthony | Matthews | Joliet |
| Brian | Curry | Bensenville |
| Kate | Egan | Loves Park |
| Paul | Pumo | Forest Park |
| Julie | Tiritilli | Bolingbrook |
| Blake | Quarrie | Elmhurst |
| Daryl | Brown | Metamora |
| Tammy | Fixsal | Pana |
| Jill | Handzo | Streator |
| Amber | Todd | Lenzburg |
| Tyler | Green | Herrin |
| Debi | Lafaire | Braceville |
| John | Duncan | Wilmington |
| Amos | Abbott | Benton |
| Paul | Muttini | Streamwood |
| Anthony | Brown | Joliet |
| Gabrielle | Oviatt | Savoy |
| Frederick | Martinez | Volo |
| Colleen | Loewe | Carpentersville |
| Hannah | Haverkamp | Urbana |
| George | Peacher III | Lockport |
| Chantay | Dawson | Lockport |
| Joel | Devries | Joliet |
| Richard | Feagin | Rockford |
| Byron | Leon | Park City |
| Dawn | Hines | Equality |
| Emily | Venrooy | Rockford |
| Bailey | Wulf | Rockford |
| Rebecca | Poynter | Hoffman Estates |
| Zsamere | Gibbs | Chicago |
| Bonnie | Caproon | Chicago |
| Delaina | Mcquitter | Country Club Hills |
| Vanessa | Estes | Matteson |
| Jeanette | Neumann-Melone | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bonnie | Tongson | Hometown |
| Glorinda | Henry | Country Club Hills |
| Sergio | Cruz | Chicago |
| Eung | Kim | Chicago |
| Sandra | Gwaltney | Walnut Hill |
| Timothy | Hicks | Antioch |
| Susie | Mayes | Granite City |
| Leticia | Lopez | Chicago |
| Lopez | Cesar | Stickney |
| Terell | Ousley Sr | Chicago |
| Omoro | Trimuel | Chicago |
| Richard | Rutt | Quincy |
| Danette | Haufe | Antioch |
| Donna | Wachal | Schiller Park |
| Eduardo | Barajas | Chicago |
| Dell | Joshua | Chicago |
| Jessie | Garcia | Chicago |
| Crizelda | Mozdziesc | Lyons |
| Willynthia | Wiseman | Matteson |
| Kecya | Thurman | Chicago |
| Javier | Hernandez | Arlington Heights |
| Donna | Bragg | Decatur |
| Leon | Washington | Chicago |
| Amanda | Martin | Milan |
| Tosha | Bonds | Marion |
| Thomas | Bonds | Marion |
| Abeer | Arteaga | Lagrange Park |
| Cynthia | Maxwell | Streator |
| Robertta | Robbs | Staunton |
| Brittany | Jones | Seneca |
| Jessica | Jackson | Astoria |
| Leroy | Carfrey | Ofallon |
| Cory | Burgland | Little York |
| Beth | Burgland | Littleyork |
| Paul | Herbig | Dixon |
| Kativa | Milian | Glenview |
| Geovanny | Hernandez | Aurora |
| Ashley | Kurth | Lena |
| Charles | Bradley | Waterloo |
| John | Salvadore | Glenview |
| Angelique | Houska | Winnebago |
| Jennifer | Dunn | Hillsboro |
| Erika | Zavala | Joliet |
| Von Ecsed | Erishkegal | Metropolis |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Andrew | Kusreau | Aurora |
|---|---|---|
| Dayle | Wright | Mascoutah |
| Meghan | Ansell | Glen Ellyn |
| Armetta | Washington | Chicago |
| Crystal | Bates | Calumet City |
| Elena | Keagle | Joliet |
| Joshua | Green | Maywood |
| Sarah | Dixson | Oak Park |
| Jana | Williams | Lincoln |
| Sammie | Cummings | Shelbyville |
| Denise | Baez | Elgin |
| Tina | Carmichael | Dwight |
| Jessica | Fisher | Libertyville |
| Shawn | Doggett | Danville |
| Jammie | Davis | Jacksonville |
| Amiee | White | Carthage |
| Lester | Bubolz | Aurora |
| Doretha | Allen | Chicago |
| Jonathon | Dubach | Granville |
| Michelle | May | Spring Valley |
| Jeremy | Green | North Aurora |
| Diane | Friedman | Des Plaines |
| Natalie | Denormandie | Watseka |
| Kim | Thomas | Chicago |
| Kyshiaaynna | Evans | Country Club Hills |
| Nicki | Zimmerman | Granite City |
| Lisa | Escobedo | Brookfield |
| Fifi | Intrieri | Brookfield |
| Natalie | Andrews | Chicago |
| Joan | Duddleston | Lyons |
| Gregory | Wisniewski | Antioch |
| Shirley | Anderson | Chicago |
| Jose | Calleros Jr | Lyons |
| Raymond | Carl | Chicago |
| Tedella | Gowans | Chicago |
| Nathan | Keller | Tamaroa |
| Elizabeth | Magnus-Gentry | Lyons |
| Dana | Burns | Matteson |
| Esau | Chavez | Chicago |
| Robert | Tomalis | Hometown |
| Kenneth | Avery-Milenkovic | Stickney |
| Gabriel | Ayala | Chicago |
| Sharon | Adams | Brookfield |
| Michelle | Brooks | Country Club Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Aronda | Thompson | Chicago |
| Chris | Mack | Chicago |
| Kenneth | Macleod | Schiller Park |
| Katie | Macleod | Schiller Park |
| Mohammed | Abedelal | Chicago |
| Luis | Bermudez | Brookfield |
| Rhonda | Beard | Chicago |
| Antwand | Beard | Chicago |
| Sara | Birdsall | Milan |
| Adam | Birdsall | Milan |
| Brittany | Kennedy | Ottawa |
| Courtney | Weekly | Rockton |
| Lori | Fluharty | Harvard |
| Genny | Haley | Dupo |
| Tina | Lawrence | East Alton |
| Debbie | Rowlan | Warsaw |
| Nicole | Villalobos | Joliet |
| Greg | Dyer | Bethalto |
| Jason | Elder | Washington |
| Darcy | Moder | Arlington Heights |
| Stefanie | Johnson | Pontiac |
| Meagan | Funderberg | Princeton |
| Molenda | Louie | Lakemoor |
| John | Kaphusman | Shorewood |
| Aaron | Williams | Congerville |
| Manny | Hernandez | Evanston |
| Michelle | Wilson | Evanston |
| Newtanya | Long | Evanston |
| Jessica | Trimble | Fisher |
| Brian | Dehart | Geneva |
| Samuel | Johnson | Sullivan |
| Hailey | Heiden | Flora |
| Patricia | Ohlemeyer | Maroa |
| Victoria | Goodman | Martinsville |
| Jose | Cuevas | Chicago |
| Casey | White | Griggsville |
| Kari | Buie | Sullivan |
| Sherri | Cottrell | Danville |
| Michelle | Daniels | Taylorville |
| Cheryl | Reitz | Hanover |
| Brandi | Jackson | Kewanee |
| Miles | Carl | Pana |
| Millcent | Cornelius | Glenwood |
| Kevin | Viner | Mount Pulaski |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Welch | Streator |
| Sarah | Hummel | Aurora |
| Heather | Arancibia | Aurora |
| Jetaun | Jack-Vigilant | Bolingbrook |
| Bernie | Maes | Plano |
| Faviola | Campos | Saint Anne |
| Chad | Dennison | Mason City |
| Rachael | Johnson | Jacksonville |
| Raoul | Alexander | Belleville |
| Sue | Brody | Kewanee |
| Blanca | Martinez | Spring Valley |
| Carissa | Lulling | Gurnee |
| Leticia | Carrillo | Chicago |
| Roderick | Roundy | Chicago |
| Lulio | Morante | Chicago |
| Francisco | Martinez | Brookfield |
| James | Nemitz | Chicago |
| Maria | Daniel'S | Chicago |
| Lisa | Brock | Chicago |
| Anthony | Harris-Hamilton | Loves Park |
| Kelly | Lee | Chicago |
| Robert | Sklare | Skokie |
| Said | Ramos | Chicago |
| Karen | Alstrom | Hometown |
| Elizer | Ramos | Chicago |
| Sarah | Coyne | Bourbonnais |
| Lure | Thomas | Chicago |
| Michelle | Hawley | Zion |
| Brandon | Goins | Chicago |
| Renee | Green | Chicago |
| Corey Is | Thomas | Chicago |
| Robert | Gribble | Harrisburg |
| Neal | Katz | Buffalo Grove |
| Alex | Dockery | Dekalb |
| Ellen | Delarosa Hamblet | Evanston |
| Betty | Hearn | Chicago |
| Jose | Jimenez | Glendale Heights |
| Michael | Nicholsen | Itasca |
| James | Biernacki | Palatine |
| Edgar | Lopez | Wheeling |
| Trevor | King | Virden |
| Harvey | Bonser | Pana |
| Kandie | Manning | Dixon |
| Tina | Holder | Calumet City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Richard | Werderman | Kewanee |
| Sheila | Werderman | Kewanee |
| Michael | Anto | Park Ridge |
| Regina | Rempe | Clinton |
| Arielle | Fleming | Glenwood |
| Kayla | Gersch | Peotone |
| Stephanie | Hardy | Palatine |
| Kara | Johnson | Kankakee |
| Montica | Casey-Watt | Caseyville |
| Samantha | Brinker | Hanna City |
| Ty | Bingenheimer | Aurora |
| Les | Whitman | Monmouth |
| Noah | Class | Morton |
| Mariah | Brazel | Rockford |
| Mark | Holt | Braidwood |
| Lynette | Wallace | Waukegan |
| Barbi | Ervin | Auburn |
| Phillip | Bowen | Chicago |
| Beth | Hopkins | Du Quoin |
| Emma | Kauffmann | Round Lake Beach |
| Dale | Adams | Country Club Hills |
| Matthew | Normand | Chicago |
| Lisa | Haith | Waukegan |
| Melissa | Skudlarek | Hanover Park |
| Lisa | Paschall | Chicago |
| Teresa | Ploetz | Arlington Heights |
| Jennifer | Blackwell | Loves Park |
| Lauren | Guss | Hoffman Estates |
| Christina | Guerra | Chicago |
| Misty | Larson | Springfield |
| Lisa | Gentile | Calumet City |
| Lee | Katz | Washington |
| Derrick | Vassel | Glenwood |
| Phillip | Leonard | Park Forest |
| Ann | Bromaghim | Alton |
| Keasha | Laninga | Dekalb |
| Karen | Calloway | Hoopeston |
| Julie | Crowder | Alhambra |
| Wesley | Cherry | Arlington Heights |
| Nancy | Brown | Vernon Hills |
| Natalie | Navarre | Winthrop Harbor |
| Yosip | Varda | Buffalo Grove |
| Linda | Tranchant | Catlin |
| Darryl | Kimble | Belleville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Neena | Hutchison | Glen Ellyn |
| Rebecca | Detrempe | Morton |
| Anne | Dean | Chicago |
| Matthew | Browning | Braceville |
| Dylan | Ward | Clinton |
| Sarah | Jewgieniew | Park Ridge |
| Eric | Dean | Chicago |
| Jerry | Walters | Pana |
| Rigo | Contreras | Aurora |
| Jermaine | Lewis | Maywood |
| Tim | Bunetic | Belleville |
| Tracie | Haggard | Maywood |
| Rachael | Barnett | Benton |
| Sandra | Bradley | Benton |
| Laquisa | Thomas | Bolingbrook |
| Steve | Jansen | Oswego |
| Samantha | Treadway | Spring Valley |
| Chandana | Sooranahalli | Chicago |
| Michelle | Langhout | Macomb |
| Renee | Gines | Springfield |
| Benjamin | Gines | Springfield |
| Erik | Baumann | Chicago |
| James | Lamusga | Antioch |
| Penny | Kennedy | Country Club Hills |
| Deonna | Hart | Chicago |
| Johnson | Nesha | Chicago |
| Christine | Fox | Rockford |
| Nisa | Vasquez | Chicago |
| Steve | Mieszaniec | Marengo |
| Sirawudh | Khainark | Wilmette |
| Dillon | Lawrence | Rockford |
| Nichole | Kolcz | Elgin |
| Elise | Reible | Oswego |
| Rey | Albino | Earlville |
| Wilma | Albino | Earlville |
| Aaron | Raffel | Wheaton |
| Stella | Weatherly | North Aurora |
| Susan | Ker | Morris |
| Desmond | Holas-Norris | Morris |
| Pamela | Williams | Bellwood |
| Hannah | Aldrich | Alton |
| Manuel | Lopez | Romeoville |
| Debra | Bitner | Peoria |
| Joey | Giller | Vandalia |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| John | Chirillo | South Elgin |
| Kenneth | Johnson | Joliet |
| Lee | Mcgaan | Monmouth |
| Mike | Schlesner | Dekalb |
| Amber | King | Marissa |
| Ashley | Moussette | Collinsville |
| Denise | Edwards | Vandalia |
| Amanda | Ganze | Dixon |
| Ronald | Darby | Sullivan |
| Nancy | Lofgren | Poplar Grove |
| Annmarie | Sira | Plano |
| Brandi | Hocq | Decatur |
| Misty | Tennant | Taylorville |
| Sheila | Buntjer | Colona |
| Helen | Way | East Saint Louis |
| John Michael | Rotello | Chicago |
| Michael | Tapley | Chicago |
| Sheila | Leonard | Rockford |
| Teyah | Elko | Mulkeytown |
| Annette | Wright | Loves Park |
| Gary | Bowers | Dakota |
| Alderman Ben | Eaton | Plano |
| Robert | Mosquera | Ottawa |
| Sarah | Brock | Pekin |
| Patricia | Woodward | Mount Vernon |
| Richard | Ames | Sigel |
| Stephanie | Ames | Sigel |
| Tonia | Johnson | Broadlands |
| Brian | Allerding | Centralia |
| Faith | Claypool | Centralia |
| Valarie | Conway | Chicago |
| Derek | Klimas | Plano |
| Alisgracia | Velez | Lakemoor |
| Helene | Anderson | Grayslake |
| Jahangir | Khan | Naperville |
| Donna | Keaton | Park Forest |
| Phillip | Viloria | Joliet |
| Catherine | Cerniglia | Oak Park |
| Gary | Cerniglia | Oak Park |
| Ruben | Gallardo | Wood Dale |
| Samuel | Lopez | Wood Dale |
| Lisa | Gvozdev | Round Lake |
| Huriel | Gonzalez | Mundelein |
| Sloane | Childress | Saint Elmo |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patrycja | Fiolkowska | Park Forest |
| Michael | Boblitt | Chatham |
| Kyle | Kiebles | Wheaton |
| Marlene | White | Decatur |
| Willie | Weems | Maywood |
| Amanda | Carpenter | Danville |
| Patrick | Mcafee | Streamwood |
| Angela | Kladis | Riverside |
| Pamela | Allen | Chicago |
| Janice | Hildbrand | Neoga |
| Lizzette | Jimenez | Addison |
| Jason | Williams | Spring Valley |
| Lea | Riesselman | Thomson |
| Chandra | Waters | Dolton |
| Valerie | Adams | Joliet |
| Valerie | Adams | Joliet |
| Pamela | Allen | Chicago |
| Steve | Key | Streamwood |
| Ladrakegus | Easley | Chicago |
| Sarah | Boggs | Sugar Grove |
| Antoinette | Mitelsztet | Elburn |
| Paul | Garrett | Elburn |
| Lindsey | Halik | Hampshire |
| Evan | Vanwankum | Elgin |
| David | Gould | Saint Charles |
| Andrew | Whitlatch | Elburn |
| Mary | Foster | Clayton |
| Jaime | Gabriel | Diamond |
| Bianca | Rizzo Gatto | Northlake |
| Barbara | Martin Wilson | Matteson |
| Christine | Blum | Bensenville |
| Cynthia | St Pierre | Bourbonnais |
| Lawanika | Darling | Belleville |
| Cheri | Bolyn | Wilmington |
| Danny | Bolyn | Wilmington |
| Janice | Revelle | Fox Lake |
| Laurie | Goettl | Carbondale |
| Dana | Ashmore | Cary |
| Stephanie | Cuellar | Winnetka |
| Sharon | Franklin Hardy | Chicago |
| Lawrence | Widing | Westmont |
| Maryjo | Carlson | Villa Park |
| Abdul | Khan | Glendale Heights |
| Jessica | Birholtz | Lombard |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Manuel | Cordero | Westmont |
| Jackie | Donnelly | Ottawa |
| Tony | Bopes | Andalusia |
| Jason | Martin | Bourbonnais |
| Katrina | Herold | Pekin |
| Heather | Chandler | Paris |
| Angela | Mains | West Chicago |
| Danny | Bamberg | Lake Villa |
| Sue | Rasich | Geneva |
| Kenneth | Dawson | Bolingbrook |
| Shirley | Love | Chgo Hts |
| Theresa | Ellison | Lockport |
| Sean | Baublitz | Wood River |
| Sean | Diesburg | Paxton |
| Robert | Sleva | Bartlett |
| Richard | Edmonds | Rockton |
| Joseph | Bautista | Franklin Grove |
| Raviteja | Dhannamaneni | Edwardsville |
| Charlene | Teeling | Romeoville |
| Danise | Habun | Elgin |
| Smith | Amy | Desoto |
| Stephanie | Hardy | Alton |
| Terra | Matya | East Moline |
| Ryan | Baker | White Hall |
| Craig | Briars | Arlington Heights |
| Olivia | Marvel | Olney |
| Abraham | Wynn | Waukegan |
| Shannon | Gatton | Taylorville |
| Jason | Spayer | Spring Valley |
| Regan | Hartnett | Litchfield |
| Kristin | Pearcy | Mattoon |
| Jeremy | Elliott | Grayville |
| Mark | Maritote | Bartlett |
| Destiny | Hesse | Marissa |
| Patrick | Roff | Odell |
| Ken | Chapman | Mount Pulaski |
| Chris | Harrison | Bethalto |
| Julia | Hodges | Centralia |
| Soila | Zuniga | Elgin |
| Maria | Martino | Joliet |
| William | Tziforos | Schaumburg |
| Madeline | Sivaja | Lake In The Hills |
| Brennan | Marshall | Lostant |
| Sherri | Angel | White Hall |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Charles | Kennedy | Chicago |
| Amands | Wilson | Princeton |
| Trinity | Carter | Sullivan |
| Chris | Henderson | Chicago |
| Carlene | Blizzard | Lisle |
| Linda | Kotowski | Lisle |
| Angela | Szczygiel | Marseilles |
| Pam | Irvin | Gilman |
| Jill | Knuth | Addison |
| Dave | Parta | Naperville |
| Lauren | Dwyer | Hampshire |
| Kathleen | Gallagher | Joliet |
| Antonino | Battaglia | Joliet |
| Janice | Brown | Tamaroa |
| Austen | Duzey | Glenview |
| Michael | Fandel | Oak Lawn |
| Florentia | Willemsen | Moline |
| Rosa | Domenech | Rockford |
| Michael | Allard | Schiller Park |
| Shinnette | Cowan | Richton Park |
| Lorenzo | Young | Richton Park |
| Dawn | Beilke | Chicago |
| Tamia | Anderson | Chicago |
| Greg | Hart | Hometown |
| Jeremiah | Neuwirth | Richmond |
| Bridgette | Craft | Chicago |
| Kelly | Queeney | Plainfield |
| Stacy | Hughey | Ava |
| Pamela | Pietrowsky | Chicago |
| Brent | Batzer | Chicago |
| Jonathan | Galeno | Chicago |
| Mary | Elliott | Chicago |
| Jill | Waycie | Chicago |
| Jennifer | Hargett | Plainfield |
| William | Meany | Brookfield |
| Linda | Jurkovic | Joliet |
| Andrea | Riznyk | Chicago |
| Ronell | Turner | Chicago |
| Becky | Gadbury | Champaign |
| Marcia | Twilley | Country Club Hills |
| Daniel | Kapan | Schiller Park |
| Margarita | Hayes | Chicago |
| Andrew | Wagner | Oswego |
| Margarita | Becerra | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Sheron | Jones | Chicago |
|--------|-------|---------|
| Triston | Banks | Chicago |
| Samantha | Campbell | Hometown |
| Patrick | Cleary | Stickney |
| Jose | Mas | Plano |
| Rebecca | Wood | Island Lake |
| Theresa | Cooper | Rockford |
| Theresa | Cooper | Rockford |
| Tuxford | Turner | Chicago |
| Natalia | Garcia | Chicago |
| Shanika | Loving | Aurora |
| Daniel | Dvoulety | Brookfield |
| Salvatore | Cianflone | Chicago |
| Sara | Bunch | Rockford |
| Philip | Dew | Morris |
| Brendan | Farrell | Chicago |
| Chuck | Dick | Petersburg |
| Vanessa | Pondexter | Bellwood |
| Colleen | Jones | Plano |
| Daniel | Pacurar | Wheeling |
| Tammy | Falkner | Sandwich |
| Michael | Kusper | La Grange |
| Connor | Deboer | Wauconda |
| Bethany | Papi | Streamwood |
| Diana | Lackritz | Ofallon |
| Aaron | Cristelli | Chicago Heights |
| Anna | Cristelli-Willett | Chicago Heights |
| Tom | Files | Divernon |
| Kara | Ogilvie | Red Bud |
| Brian | Sickage | Red Bud |
| Judy | Eden | Jerseyville |
| Darin | Withrow | Alton |
| Melinda | Hult | Belleville |
| Brianna | Jones | Mundelein |
| Hampson | Dawn | Rochester |
| Nicholas | Boehm | Bolingbrook |
| Jason | Davenport | Belvidere |
| Emily | Rawden | Glendale Heights |
| Sadie | Brooks | Mount Vernon |
| William | Lesniak | Waukegan |
| Mary | Martin | Joliet |
| Kanoya | Davis | Bolingbrook |
| Laura | Adler | Joliet |
| Brian | Cavanaugh | Romeoville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Anthony | Buchanan | Des Plaines |
| Christy | Niemietz | Round Lake Beach |
| Kevin | Manion | Rochelle |
| Dillon | Caldwell | Lenzburg |
| Jacob | Eschbach | Hopedale |
| Miles | Bateman | Trenton |
| Jeffrey | Souvanhnarath | Elgin |
| Joe | Mantucca | Addison |
| Laura | Recchoa | Marengo |
| Melissa | Jamison | Algonquin |
| Brandon | Hunter | Oak Park |
| Stephanie | Yancy | Oak Park |
| Donna | Machado | Vandaila |
| Alan | Segura Jaimes | Waukegan |
| Caleb | Barron | East Peoria |
| Shawn | Beck | Seneca |
| Diane | Conner | Oak Park |
| Kathryn | Lahey | Buffalo Grove |
| David | Pugliese | Vernon Hills |
| Christopher | Wynn | Ottawa |
| Stephanie | Hunter | Chicago |
| Yun Ni | Yang | Chicago |
| Alicia | Crisenbery | Harrisburg |
| Calvin | Fikes | East Alton |
| Brenda | Green | Vandalia |
| Lorinda | Lynch | Waukegan |
| Jearl | Barton | Morton |
| Shelly | Burns | Rockford |
| Samantha | Faxon | Mchenry |
| Danielle | Kouame | Chicago |
| Vanessa | Griffith | Chicago |
| Gregory | Callaway | Rock Island |
| Andres | Murillo Jr | Belvidere |
| Samantha | Thomas | Matteson |
| Julia | Sokolovski | Stickney |
| Gibson | Davon | Chicago |
| Jon | Isaac | Chicago |
| Kenjah | Brimage | Chicago |
| Stacey | Wallace | Millstadt |
| Thomas | Groark | Chicago |
| Ortiz | Genoveva | Chicago |
| Latina | Harris | Richton Park |
| Chris | Wollesen | Springfield |
| Derik | Craig | Zion |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Rebecca | Martinez | Joliet |
| Osvaldo | Bueno | Chicago |
| Jason | Zeone | Bartonville L |
| Emily | Varela | Port Byron |
| Mindy | Bailey | Pinckneyville |
| Napoleon | Buchanan | Chicago |
| Nicole | Gerndt | Brookfield |
| Alicia | Mayze | Chicago |
| Michelle | Johnson | Bellleville |
| Tiffany | Jenkins | Chicago |
| Sheila | Herron | Chicago |
| Daniel | Kozubal | Algonquin |
| Mike | Procasky | Belleville |
| Eliana | Marrero | Chicago |
| Michael | Delance | Gurnee |
| Alisa | Holtschlag | Brookfield |
| Linda | Taylor | Rockford |
| Corey | Medlock | Mounds |
| Isaac | Freeman | Chicago |
| Brian | May | Brookfield |
| Patricia | Kavanagh | Springfield |
| Orlando | Johnson | Chicago |
| Dawn | Byrket | Galesburg |
| Corey | Felton | Chicago |
| Marisol | Torres | Chicago |
| Aurelio | Gutierrez | Chicago |
| Jacqueline | Vollette | Stickney |
| James | Bacus | Chicago |
| Taleika | Golden | Moline |
| Stephen | Mata | Lockport |
| Marianne | Weis | Vernon Hills |
| Larry | Harvey | Woodstock |
| Travis | Fletcher | Litchfield |
| Jordan | Trumble | Watseka |
| Lynn | Trumble | Watseka |
| Melissa | Kell | Sandwich |
| Christopher | Kell | Sandwich |
| Ethan | Kett | Elmhurst |
| Kathleen | Reynolds-Fanis | Rockford |
| Heather | Nahf | Waukegan |
| Erica | Lopez | Aurora |
| Robin | Loepker | Waterloo |
| Justin | Sockwell | Rockford |
| Tru | Wilson | Chicago I |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Deanna | Crook | Earlville |
| Tracy | Scurry | Dupo |
| Audrey | Hinchley | Elgin |
| Chayla | Hood | Rantoul |
| Karla | Berke | East Dundee |
| Karen | Lorack Mitchell | Bloomington |
| Bridgette | Johnson | Dekalb |
| Jason | Lenhausen | Wenona |
| Renee | Shchekin | Lindenhurst |
| Stephanie | Taylor | Rochelle |
| Howard | Bowie | Peoria |
| Michael | Hunter | Rockton |
| Damon | Devorss | Chicago |
| Todd | Wooldridge | Rockford |
| Jennifer | Davis | Crystal Lake |
| Zach | Davis | Crystal Lake |
| Carolyn | Diggs | Chicago |
| James | Gallagher | Chicago |
| Jackson | Kim | Aurora |
| Logan | Rinsma | Mount Vernon |
| Vickie | Lynch | Galesburg |
| Milton | Hibbler | Chicago |
| Katherine | Anderson | Chicago |
| Francisco | Mendoza Cisneros | Chicago |
| Brandon | Nutley | Arlington Heights |
| Bailey | Dalcerro | Norridge |
| Dan | Hendrickson | Kankakee |
| Kim | Hendrickson | Kankakee |
| Chrissy | Cox | Oak Lawn |
| Jaime | Sotelo Jr | Stickney |
| Chawanna | Ibarrondo | Chicago |
| Daniel | Szafoni | Oak Lawn |
| Kristen | Massey | Millstadt |
| Joy | Havelka | Hometown |
| Ricardo | Torres | Lyons |
| Patricia | Chavero | Stickney |
| Joseph | Villanueva | Stickney |
| Cheryl | Hester | Chicago |
| Larry | Brumfield | Matteson |
| Brittany | Balladolid | Chicago |
| Doris | Dean | Chicago |
| Matt | Verble | Midlothian |
| Oscar | Valencia | Chicago |
| Cyndi | Christopher | Moline |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Andrew | Draper | Harvey |
|---|---|---|
| Casey | Burnett | Bridgeport |
| Mark | Urban | Arlington Heights |
| Tristan | Caraker | Troy |
| Ana | Garcia | Romeoville |
| Cody | Tuggle | Danville |
| Krystal | Kendall | Toluca |
| Nathan | Junker | Toucan |
| Anthony | Hinojosa | Joliet |
| Kendra | Kazubowski | Kewanee |
| Miguel | Cortez | Oak Park |
| Jolien | Connor | Oak Park |
| Brian | Crebo | Hanna City |
| Edward | Mallett | South Elgin |
| Karen | Rembialkowski | Deerfield |
| Cristina | Vasquez | Romeoville |
| Kelly | Mcduffee | Sandwich |
| Trevor | Loveall | Hoopeston |
| Tina | Tharrington | Chicago |
| Kelly | Rodkey | Round Lake |
| Juan | Velazquez | Aurora |
| Sara | King | Geff |
| Zachary | King | Geff |
| Sabrina | Massey | Kankakee |
| Carolyn | Hughes | Country Club Hills |
| Kyle | Turner | Smithton |
| Steven | Anichini | Chicago |
| Jennifer | Hogg | Chicago |
| Zina | Harris | Chicago |
| Shannon | Burden | Chicago |
| Carolyn | Davis | Chicago |
| Bryan | Wallace | Western Springs |
| Stewart | Hinton | Chicago |
| Donald | Ban | Alsip |
| Yvonne | Jones | Chicago |
| Rachael | Hudgins | Chicago |
| Sarah | Thompson | Chicago |
| Everardo | Martinez | Stickney |
| Eduardo | Mancilla | Chicago |
| Qiana | Allen | Country Club Hills |
| Nick | Sackman | Gurnee |
| Kendrick | Fluker | Peoria |
| Ronald | Varak | Chicago |
| Erin | Espinoza | Midlothian |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dustin | Fawley | Midlothian |
| Carol | Kessler | Kankakee |
| Amber | Minasola | Stickney |
| Leon | Jokubauskas | Alsip |
| Dominik | Dobija | Chicago |
| Robert | Baikie | Chicago |
| Adriana | Berrios | Chicago |
| Ryan | Aguiar | Chicago |
| Maribel | Zavala | Chicago |
| Laura | Campbell | Staunton |
| David | Fleming | Chicago |
| Brian | Alston | Chicago |
| Felix | Bonilla | Waukegan |
| Earlene | Wolfe | Pekin |
| Corey | Jacobson | Danville |
| Ashon | Harrison | Chicago |
| Deanna | Davenport | Chicago |
| Starkeshia | Hampton | Joliet |
| Robert | Albright | Rochester |
| Jonathan | Grace | Peotone |
| Michael | Gibson | Forest Park |
| Tami | Baden | Romeoville |
| Erik | Alvarado | Romeoville |
| Richard | Collette | Joliet |
| Stuart | Braun | Edwardsville |
| Daniel | Aspinwall | Freeport |
| Chyrinne | White | Bolingbrook |
| Darcy | Gayles | Chicago |
| Larry | Thomas | Kankakee |
| Allison | Busby | Columbia |
| Adria | Hale | Maroa |
| Benjamin | Busby | Columbia |
| Pat | Flores | Villa Park |
| Arlene | Gutierrez | Joliet |
| Arthur | Gutierrez | Joliet |
| Nena | Hamilton | Bloomington |
| Mary | Wasek | Oak Park |
| Sandra | Carey | Wilmette |
| Julie | Cantrell | Oak Park |
| Bradley | Wray | Villa Park |
| Daniel | Lopez | Bolingbrook |
| Michael | Cantrell | Oak Park |
| Lara | Cottrill | Danville |
| Janel | Freeman | Edwardsville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michelle | Diaz | Springfield |
| Dayletta | Chaney | Peoria |
| Henry | Jackson | Chicago |
| Otha | Lacy | Chicago |
| Ronald | Confer | Country Club Hills |
| Lauren | Byrdwell | Country Club Hills |
| Jamie | Simenson | Joliet |
| Przemyslaw | Marcisz | Chicago |
| John | Aulgur | Chicago |
| Pat | Borre | Mchenry |
| Michael | Bowers | Chicago |
| Tiffany | Hall | Chicago |
| Brian | Rowe | Crystal Lake |
| John | Alvarez | Arlington Heights |
| Ryan | Aquino | Chicago |
| Charolette | Gause | Chicago |
| Tina | Kuczaj | Western Springs |
| Sharon | Blackwell | Chicago |
| Smith | Brian | Chicago |
| Keairra | Williford | Chicago |
| Blake | Young | Chicago |
| Tamara | Thierry | Chicago |
| Patricia | Pavone | Earlville |
| Amy | Fischer | Arlington Heights |
| Antoinette | Brooks | Chicago |
| Cleotilde | Arroyo | Chicago |
| Latina | Wade | Matteson |
| Tabitha | Lockhart | Chicago |
| Kimberly | Blanks | Chicago |
| Alex | King | Chicago |
| Marlene | Loving | Seaton |
| Kateena | Butler | Bellwood |
| Jesse | Mesarchik | Ottawa |
| Michael | Crouch | Ottawa |
| Erin | Fessler | West Chicago |
| Nicholas | Heckman | Rockford |
| Lisa | Eastham | Bloomington |
| Jonna | Klapp | Loves Park |
| Joel | Plowman | Durand |
| Arturo | Campos | Joliet |
| Angelica | Lebron | Bolingbrook |
| Jeff | Strom | Evanston |
| Ben | Deatley | Rantoul |
| Kathy | Young | Geneseo |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kyle | Hossler | Peoria |
| Jacqueline | Nitti-Silva | Mchenry Il |
| Kathy | Ellis | Vergennes |
| Cynthia | Gilmore | Woodstock |
| Francis | Bureros | Joliet |
| David | Daiber | Marine |
| Sandra | Maldonado | Mundelein |
| Kimberly | Stuebing | Frankfort |
| Jessica | Tucker | Frankfort |
| Doug | Elftmann | Wheaton |
| Kristin | Elftmann | Wheaton |
| John | Tenenbaum | Roseville |
| James | Hallinan | Belleville |
| Rachel | Williams | Belleville |
| Augustine | Butler | Plano |
| Herb | Aji | Elmhurst |
| Elizabeth | Casey | Chicago |
| Douglas | Gibbs | Bonfield |
| Jennifer | Bates | Decatur |
| Tameeka | Chalmers | Chicago |
| John | Pittenger | Chicago |
| Saurabh | Katkar | Chicago |
| Freddie | Collier | Chicago |
| Ann Marie | Maslan | Chicago |
| James | Witherspoon | Chicago |
| Danielle | Hurssey | Glenview |
| Levi | Anfield | Chicago |
| Ricardo | Jones | Chicago |
| Sheila | Torres | Sheridan |
| Latisha | M Bell | Decatur |
| Marrla | Slaughter Mcbee | Chicago |
| James | Cooper | Chicago |
| Kim | Elwell | Antioch |
| Kimberly | Labicki | Antioch |
| Michelle | Majer | Norridge |
| Kelly | Bougher | Chicago |
| Ashley | Johnson | Cahokia Heights |
| Greg | Brown | Walnut Hill |
| Laverne | Lucas | Park City |
| Srihari | Vishnubhotla | Chicago |
| John | Psiharis | Chicago |
| Elvie | Harvey | Skokie |
| Mersaides | Galvez | Chicago |
| Alejandro | Jaimes | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Debbie | Moulder | Centralia |
|---|---|---|
| Benson | Mcgary | Calumet City |
| Jasmine | Banner-Hubbard | Matteson |
| Karen | Anderson | Aurora |
| Joseph | Jalowiec | Darien |
| Desiree | Sanjuanero | Oak Park |
| Chris | Trainor | Centralia |
| Alexander | Javed | Lombard |
| Keshia | Hollister | Park Forest |
| Ellen | Fernandez | Byron |
| Keelan | Andrews | Chicago |
| Marsha | Jordan | Marengo |
| Kevin | Gebraski | Chicago |
| Kelly | Joiner | Chicago |
| Amirra | Mcgrown | Chicago |
| John | Green | Gurnee |
| Margie | Sepeda | Joliet |
| Dawn | Lerner | Chicago |
| Kevin | Jennings | Chicago |
| Lisa | Barnhart | Silvis |
| Shaun | Rhodebeck | Fairview Heights |
| Jabari | Dowdell | Matteson |
| Tracy | Dowdell | Matteson |
| Theodore | Bolden | Bolingbrook |
| Parthenia | Hodges | Arlington Heights |
| Robert | Buehler | Wataga |
| Peter | Konieczny | Gilberts |
| Guillermo | Torres | Romeoville |
| Andrew | Harris-Krulewich | Buffalo Grove |
| Joey | Stemm | Edwardsville |
| Dario | Julio | Woodstock |
| Christine | Neidig | Rockford |
| Carrie | Mruk | Oswego |
| Susan | Bauer | Verona |
| Christine | Paskavich | Centralia |
| Jonathan | Hern | Saint Charles |
| Philip | Schwigen | Kewanee |
| Karen | Brown | Chicago |
| Kerri | Williams | La Grange Park |
| Angela | Brown | Peotone |
| Rosie | Wright | Chicago |
| Valerie | Tisdale | Lovington |
| Virginia | Boelk | Freeport |
| William | Koltes | Bensenville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Marcus | Biagioni | Spring Valley |
| Terry | Minick | Ottawa |
| Paul | Jacobus | Streator |
| Chrystal | Cunningham | Country Club Hills |
| John | Woodhouse | Country Club Hills |
| Dena | Hagen | Decatur |
| Ashley | Mccann | Winthrop Harbor |
| Laura | Waldbart | Antioch |
| Michael | Burdett | Chicago |
| Judith | Devries | Chicago |
| Michael | Setser | Silvis |
| Johnsita | Coleman | Bellwood |
| Lolita | Houston | Cairo |
| Laura | Behrens | East Peoria |
| Kent | Kaufmann | Paxton |
| William | Loster | Wood Dale |
| Dominic | Fornino | Carol Stream |
| Catherine | Mcelwain | Elgin |
| Jason | Johnson | Lagrange Park |
| Cortney | Connour | Mattoon |
| Luis | Castellanos | West Chicago |
| Lori | Heiman | Joliet |
| Jason | Jusk | Westmont |
| Ernest | Florea | Decatur |
| Britney | Goodrich | Taylorville |
| Servando | Cruz | Bolingbrook |
| Matthew | Kaiser | Lockport |
| Gail | Kaiser | Lockport |
| Jesse | Kempfer | Red Bud |
| Charity | Bothwell | Wood Dale |
| Ashley | Schuerman | Dupo |
| Carlos | Berrios | Elgin |
| Veronica | Mosley-Raggs | Glenwood |
| Jataun | Wheeler | Waukegan |
| Danyel | Egeland | Villa Park |
| Michael | Irwin | Decatur |
| Ebony | Johnson | Chicago |
| Penny | Guajardo | Henning |
| Daniel | Anello | Pekin |
| Melanie | Carldwell | Aurora |
| Dewanda | Dagen | Chicago |
| Kevin | Carr | Gurnee |
| Jasmine | Bielanski | Lake In The Hills |
| Thomas | Felder | Loves Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rebecca | Nordwind | Saint Charles |
| Felsecker | Doug | Saint Charles |
| Stephanie | Cornwell | St Charles |
| Maria | Dripps-Paulson | Sugar Grove |
| Linda | Falco | Hampshire |
| Andy | Garcia | Hampshire |
| Jacob | Ahola | Decatur |
| Kimberly | Logsdon | Cottage Hills |
| Terri | Fox | Bourbonnias |
| Steven | Belanger | River Forest |
| Regina | Suddoth | Riverside |
| Sean | Dundas | Crystal Lake |
| Cameron | Verstraete | Fox River Grove |
| Rob | Worthley | Fox Lake |
| Jason | Cain | Park Forest |
| Keith | Trussell | Bethany |
| Steven | Regelbrugge | Round Lake |
| Bridget | Watson | Chicago |
| Arlene | Tribett | Lombard |
| Mateffy | Katarzyna | Aurora |
| Brittany | Velazquez | Decatur |
| Maryann | Marshall | Oswego |
| Derica | Granger | Belleville |
| Ray | Clark | Lombard |
| Dafae | Gender | Springfield |
| Regina | Conkle | Elizabethtown |
| Danielle | Frisse Stanley | Wood River |
| Quintcy | Hernandez | Galesburg |
| Rebecca | Herlin | Milledgeville |
| Elizabeth | Bajek | Lombard |
| Amy | Jenkins | Decatur |
| Karla | Woodworth | Machesney Park |
| Adam | Hollander | Moline |
| Joshua | Keller | West Chicago |
| Darwin | Walk | Naperville |
| Stephanie | Carter | Richmond |
| Nancy | Crims | South Holland |
| Evelyn | Fletcher-O'Neal | Chicago |
| Gaines | Janelle | South Holland |
| Eric | Booten | Woodriver |
| Wojciech | Suchecki | Glenview |
| Devan | Barr | Lemont |
| Lashonda | Conner | Calumet City |
| Steve | Nufer | Galesburg |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Arielle | Rexford | Aurora |
|---------|---------|--------|
| Paula | Jackson | Doltin |
| Patrick | Crowder | East Peoria |
| Mario | Bowker | Seneca |
| Shawnee | Goodwin | Seneca |
| Timothy | Vacha | Braidwood |
| Kimberly | Whitfield | Duquoin |
| Mike | Rohn | Pittsfield |
| Oquinn | Holmes | Chicago |
| Trinity | Thornton | Aurora |
| Christopher | Fitzgerald | Wood River |
| Cynthia | Mcclose | Aurora |
| Emily | Likins | Manhattan |
| Steven | Marks | Aurora |
| Stephanie | Selmer | Aurora |
| Tanya | Hagerman | Sheffield |
| Leeann | Haynes | Divernon |
| James | Dugger | Oak Park |
| Buddy | Bonnell | Amboy |
| Julio | Bolanos | Buffalo Grove |
| Steven | Brown | Collinsville |
| Jonathon | Cannon | Plano |
| Lamonte | Johnson | Chicago |
| Adrienne | Rennard | Springfield |
| Joy | Wilson | Peoria |
| Maurice | Collins | Palatine |
| Soraya | Caldwell | Chicago |
| Marc | Girdler | Decatur |
| Ravelli | Machado | Lyons |
| Kelleigh | Williams | Richton Park |
| Kimerly | Grant | Hillside |
| Regina | Willis | Chicago |
| Jaimie | Gilbert | Glenview |
| Nicholas | Hammond | Rock Island |
| Jordan | Reiff | Chicago |
| Shawn | Evans | Matteson |
| Makenzie | Marsell | Mchenry |
| Logan | Cover | Chillicothe |
| Cheryl | Butler | Mchenry |
| Darrell | Butler | Mchenry |
| Elizabeth | Gollner | Chicago |
| Monica | Hampton | Matteson |
| Maryann | Collins | Skokie |
| Michelle | Jacobo | Mchenry |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Moritz | Heinisch | Chicago |
| Kathy | Justen | Ringwood |
| Kris | Williams | Alsip |
| Shakita | Johnson | Chicago |
| Johnetta | Washington | Calumet City |
| Robert | Ward | Round Lake Park |
| Janet | Pasaye | Schaumburg |
| Thomas | Genz | Schaumburg |
| Steven | Mystek | Lockport |
| Francisco | Juarez | Park Forest |
| Paul | Benbrook | Lockport |
| Lindsay | Williams | Lockport |
| Mary | Jones | Watseka |
| Amy | Martin | Paris |
| Dave | Haskins | East Peoria |
| Tahnee | Anderson | Villa Park |
| Kathryn | Anderson | Villa Park |
| Chelsea | Worrick | Mahomet |
| Telika | Willis | Hillside |
| Edward | Reiman | Murphysboro |
| Steven | Heltsley | Staunton |
| Lakeisha | Jamison | University Park |
| Douglas | Vande Drink | Saint Charles |
| Zackary | Vaughan | Villa Park |
| Jennings | Jennifer | Chicago Heights |
| Krista | Lack | Carlinville |
| Annette | Gravelle | Colona |
| David | Foiles | East Alton |
| Roosevelt | Curry | Chicago |
| Gregory | Bailey | Yorkville |
| Adam | Riggenbach | Chicago |
| Abraham | Finkelstein | Chicago |
| Damascus | Harris | Chicago |
| Ginnellar | Fultz | Chicago |
| Bernadette | Hill | Country Club Hills |
| David | Gall | Algonquin |
| Anna | Espinosa | Chicago |
| Iesha | Marzette | Chicago |
| Cristian | Espinoza | Chicago |
| Daniel | Dusek | Crestwood |
| Dave | Wenngren | Rockford |
| Lisa | Boland | Algonquin |
| Stephanie | Casias | Lyons |
| Joseph | Tribuzio | Harwood Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Camille | Foster | Chicago |
| Paula | Keyes | Peoria |
| Gregg | Leschman | Oak Lawn |
| Jennifer | Ma | Chicago |
| Tania | Martinez | Norridge |
| Jon | Hanna | Mason |
| Theresa | Collier | Chicago |
| Chris | Larsen | Mchenry |
| Chris | Bell | Chicago |
| Faiza | Kham | Aurora |
| Wiltgen | Jack | Skokie |
| Erik | Martinez | Chicago |
| Filiberto | Martinez | Chicago |
| Cherlisa | Williams | Bellwood |
| Yokhanna | Wardah | Skokie |
| Giovanna | Gearring | Alsip |
| Nur | Abdulla | Aurora |
| Heather | Hein | Crystal Lake |
| Vassil | Panayotov | Mchenry |
| Michael | Bright | Chicago |
| Carla | Lovingood | Peoria |
| Beatriz | Villanueva | Chicago |
| Anissa | Vargas | Chicago |
| Dominque | Mayfield-Turner | Chicago |
| Adrian | Stidham | Noble |
| Lauren | Yarbrough | Chicago |
| Ayiri | Etchie | Chicago |
| Joseph | Lee | Skokie |
| Seryna | Cruz | Chicago |
| Suzanne | Gaona Fuentes | Chicago |
| Tiffany | Barnes | Villa Park |
| Henry | Kathmann | Collinsville |
| Dorothy | Howard | West Chicago |
| Stanley | Brooks | Dupo |
| Tyrone | Jones | Oak Park |
| Christine | Azibo | Chicago |
| Stephanie | Hamlin | Glenwood |
| Frank | Soverino | Roselle |
| Ed | Emerson | Elgin |
| Davia | Lewis | Rock Falls |
| Austin | Wheat | Troy |
| James | Gurley | Troy |
| Rejillian | Martinez | Wheeling |
| Adalberto | Gonzalez | Cottage Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Erica | Hardaway | Maywood |
| Jeanie | Leroy | Brimfield |
| Kimberly | Hawkins | Schaumburg |
| Dejuan | Burrage | Schaumburg |
| Anthony | Graham | Centralia |
| Gina | Driskell | Chicago |
| Ruben | Esquivel | Chicago Heights |
| Mary | Graham | Centralia |
| Christian | Anderson | Bolingbrook |
| Terry | Evans | Belleville |
| Jim | French | Mattoon |
| Stacy | Barrett | Granite City |
| Dana | King | Chicago |
| Tammy | Dean | Rockford |
| Casey | Vuorenmaa | Belvidere |
| Miriam | Chavez | Chicago |
| Lee | Wach | Chicago |
| Brenda | Hildebrand | Rockford |
| Baltsas | Maria | Chicago |
| Roland | Downey | Matteson |
| Kimberly | Cooper | Matteson |
| Jill | Wanek | Oak Forest |
| Giovanni | Manzano | Chicago |
| Matthew | Jordan | Oswego |
| Debra | Anderson | Chicago |
| Aillea | Howard | Richton Park |
| Latreesa | Kennell | Aurora |
| Alan | Messner | Hoffman Estates |
| Maria | Colon | Chicago |
| Lachania | Conwell | Chicago |
| Jamie | Weems | Kell |
| Morris | Bias | Joliet |
| Laurie | Grochowski-Bias | Joliet |
| Nicole | Wilson | Chicago |
| Natalie | Snieg | Gurnee |
| Victoria | Lantz | Oak Lawn |
| Jennifer | Villanueva | Chicago |
| Paul | Villanueva | Chicago |
| Jacqueline | Garcia | Chicago |
| Gregory | Darden | Chicago |
| Susan | Lee | Hometown |
| Keith | Wood | Lyons |
| Deirdre | Dugdale | Yorkville |
| John | Dubil | Norridge |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jason | Dusich | Chicago |
| Fabian | Zendejas | Chicago |
| Kimberly | Edwards | Chicago |
| Kimberly | Maslo | Oak Lawn |
| Katrina | Banks | Chicago |
| Tara | Thames | Chicago |
| Wyndi | Harrington | Chicago |
| Antoinette | Taggett | Bellwood |
| White | Vanessa | Bellwood |
| Taylor | Burk | Edwardsville |
| Taylor | Ardizzone | East Dundee |
| Cheri | Ferkel | Milan |
| Debbie | Blackledge | Quincy |
| Maccrindle | Matthew | Crystal Lake |
| Michele | Polvi | Wood Dale |
| Adrian | Lopez | La Grange Park |
| Rebecca | Hall | Herrin |
| Michelle | Churchill | Joliet |
| Adam | Fann | Joliet |
| Teresa | Feldott | Naperville |
| Brady | Morgason | Taylorville |
| Cynthia | Augustus | Oak Park |
| Tina | Wilson | Forysth |
| Lisa | Pomer | Lombard |
| Stacey | Young | Decatur |
| Terry | Robar | Inverness |
| Kearsten | Kennedy | Creve Coeur |
| Attreve | Brown | Chicago |
| Jake | Holland | Pecatonica |
| Jacob | Boudrie | Hampshire |
| Caldwell | Crystal | Chicago |
| Cleon | Henderson | Glenwood |
| Christopher | Garcia | Rochelle |
| Chris | Schierbaum | Rochelle |
| Jason | Grieves | Ottawa |
| Keith | Lee | Gurnee |
| Rafael | Loza | Lyons |
| Kimberland | Thomas | Chicago |
| Vanessa | Weathersby | Chicago |
| Joann | Bennett | Chicago |
| Lori | Mccastle | Chicago |
| Jose | Mori | Chicago |
| Kimberly | Bell | Norridge |
| Jessica | Collins | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Shannon | Wright | Chicago |
| Andrea | Clark | Chicago |
| Rose | Mccallum | Chicago |
| Victor | Capili | Chicago |
| Naomi | Jefferson | Chicago |
| Katherine | Briscoe | Chicago |
| Anthony | Vicere | Chicago |
| Jazmin | Valtierra | Norridge |
| Michael | Marotta | Chicago |
| Isaac | Coe | Lyons |
| Juanita | Dubose | Lyons |
| Joe | Wawrocki | Chicago |
| Daniel | Black | Alton |
| Zoe | Walkowiak | Chicago |
| Jacob | Conniff | Chicago |
| Jacqueline | Jackson | Chicago |
| Tamunique | Bell | Chicago |
| Latasha | Bell | Chicago |
| Deborah | Coleman | Chicago |
| Andrew | Hudson | Skokie |
| Socorro | Martinez | Chicago |
| Michelle | Heyden | Chicago |
| Rebecca | Pinal | Chucago |
| Christina | Martin | Silvis |
| Aiden | Cassidy | Wheeling |
| Daniel | Erickson | Geneseo |
| Tierah | Pehrson | Antioch |
| Donna | Garner | Watseka |
| Bryce | Jones | Mundelein |
| Beatriz | Alejandro | Hillside |
| Jonathan | Gray | Lombard |
| Patricia | Gray | Lombard |
| Hashim | Vincent | Calumet City |
| Mohammad | Almasri | Savoy |
| Daniel | Uchitel | Deerfield |
| Gwendlyn | Johner | Troy |
| Frank | Mccleod | Glenwood |
| Aly-karim | Kherani | Aurora |
| Tara | Elder | Stillman Valley |
| Calvin | Swinea | Park Forest |
| Tasha | Mason | Chicago |
| Julie | Underwood | Springfield |
| Megan | Thompson | Rushville |
| Michelle | Berlin | Rochelle |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Doreen | Germany | Country Club Hills |
| Julia | Matheson | Chicago |
| Natasha | Ruhmann | Roscoe |
| Tichina | Barrett | Chicago |
| Chris | Carlson | Rockford |
| Rufus | Hooks | Chicago |
| Richard | Bradford | Mount Vernon |
| Walter | Jouvin | Chicago |
| Joshua | Opsahl | Rockford |
| Antonio | Woods | Chicago |
| Jondalyn | Fields | Chicago |
| Joyce | Brison | Chicago |
| Jasmine | Campbell | Chicago |
| Matthew | Muscarello | Antioch |
| Robert | Logue | Chicago |
| Shawn | Armstrong | Skokie |
| Thomas | Lane | Chicago |
| Majestic | Jordan | Chicago |
| Lesley | Arca | Western Springs |
| Conde | David | Gurnee |
| Kimberly | Black | Chicago |
| Rahman | Walton | Chicago |
| Jennifer | Hinkle | Sheridan |
| Desmond | Bailey | Chicago |
| Jessica | Gall | Chicago |
| Kenneth | Ciesla | Chicago |
| Genevieve | Arellanes | Moline |
| Nicholas | Faso | Des Plaines |
| Christopher | Klapp | Loves Park |
| Linda | Ober | Cobden |
| Kufre | Akpe | Oswego |
| Sophie | Mukasa | Oswego |
| Michelle | Daniel | Bradley |
| Carolyn | Holding | Brownstown |
| Jennifer | Holcomb | Sparta |
| Robert | Bransley | Urbana |
| Tammy | Devine | Des Plaines |
| Dianna | Bowers | Bradley |
| Brian | Ditton | Grayslake |
| Jacob | Kirkwood | Bartlett |
| Shannonsh | Jones | Virden |
| Tina | Francoeur | Belleville |
| Jaime | Diesen | Aviston |
| Kyle | Seiffert | Aviston |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tim | Campbell | Bradley |
| Melody | Ausec | Bradley |
| Miguel | Rodriguez II | Arlington Heights |
| Deborah | Cornacchia | Willowbrook |
| Rich | Cornacchia | Willowbrook |
| Arthur | Dimitrov Lobao | Chicago |
| Trona | Jackson | Chicago |
| David | Stremmel | Canton |
| Greg | Taylor | Aurora |
| Jonay | Brunson | Hillside |
| Carrie | Anichini | Chicago |
| Javier | Gutierrez | Chicago |
| Danielle | Peteet | Chicago |
| Angela | Williams | Indianola |
| Kevin | Trotter | Chicago |
| Adrian | Chavez | Chicago |
| Theresa | Kelsey | Midlothian |
| Paris | Harper | Chicago |
| Denese | Hagan | Belvidere |
| Powell | James | Chicago |
| Humberto | Garcia | Chicago |
| Anthony | Maynard | Chicago |
| Michelle | Woods | Jacksonville |
| Deann | Cullor | Milan |
| Joy | Braley | Des Plaines |
| Chanda | Glock | Hinckley |
| Jamie | Harvey | Sycamore |
| Brenda | Showalter | Galesburg |
| Shawn | Pfiffner | Aurora |
| John | Hills | Quincy |
| Renee | Louis | La Grange Park |
| John | Michalec | Lagrange Park |
| Brandon | Wolstenholme | Creve Coeur |
| Wanda | Hansen | Bensenville |
| Ragan | Hopping | Macomb |
| Wanda | Carry | Decatur |
| Gregory | Gage | Shipman |
| Jonathan | Lavallier | Morton |
| David | Wojtkiewicz | Justice |
| Kristina | Beardsley | Addison |
| Jamie | Freyer | Chicago |
| Brian | Streiff | Des Plaines |
| Ben | Fiden | Lincoln Square |
| Andrea | Kissner | Matteson |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Catherine | Mancione | Yorkville |
| Diane | Waid | Metropolis |
| Bonnie | Ford | Illiopolis |
| Donna | Green | Moline |
| Kenneth | Burgess | Romeoville |
| Clifford | Brisseus | Chicago |
| Pierson | Marcia | Wheaton |
| Timothy | Wright | Paxton |
| Nathan | Katz | Oak Park |
| Fay | Willenborg | Neoga |
| Vonda | Van Ostrand | Freeport |
| Jeff | Timmerman | Villa Park |
| Patricia | Watson | Chicago |
| William | Dimola | Rochelle |
| Kelli | Ackmann Olson | Rochelle |
| Victoria | Avalos | Hoffman Estates |
| Anton | Whitman | Chicago |
| Ricardo | De Yta | Gurnee |
| Karen | Ehret-Hansen | Harwood Heights |
| Joseph | Freeman | Bellwood |
| Mayra | De La Torre | Aurora |
| Crystal | Bogan | Chicago |
| Julie | Ward | Mount Sterling |
| Gina | Santoro | Lagrange Park |
| Josh | Billingsley | Eureka |
| Brian | Dober | New Lenox |
| Manuel | Samago | Aurora |
| Raymond | Jackson | Chicago |
| Nysheka | Barry | Chicago |
| William | Puleo | Belvidere |
| Nicole | Linstad | Des Plaines |
| Frederick | Woods | Oak Forest |
| Jacob | Caldwell | Bonfield |
| Michelle | Ferguson | Joliet |
| Michele | Macek | Hoffman Estates |
| Jody | Kanikula | Batavia |
| Kristian | Arzola | Bolingbrook |
| Katherine | Brunelle | Aurora |
| Jane | Ary | Brimfield |
| Patrick | Cuddy | Troy |
| Andrew | Delorenzo | Bensenville |
| Scott | Tennyson | Roscoe |
| Elyse | Coil | Salem |
| Lynette | Corrigan | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kimberly | Barto | Staunton |
| Glenda | Boyce | Belleville |
| Peggy | Tunk | Elburn |
| Kristina | Johnson | Saint Charles |
| Leticia | Marino | Hampshire |
| Tim | Brown | Elburn |
| Andrew | Domoradzki | Northlake |
| Christopher | Ronspies | Westmont |
| Mark | Hocking | Decatur |
| Stephanie | Vanik | Sugar Grove |
| Tom | Vanik | Sugar Grove |
| Dan | Lynch | Chicago |
| Jason | Woods | German Valley |
| Sharon | Hughes | Lexington |
| Justin | Schuchmann | Centralia |
| Carla | Ducret | Beecher |
| Stacie | Friedrich | Sherman |
| Stephanie | Linares | Waukegan |
| Autum | Willes | Hampshire |
| Athena | Hubert | Granite City |
| Krista | Franklin | Chicago |
| Deborah | Truss | Chicago |
| Katie | Kasprzycki | Carpentersville |
| Josh | Slazakowski | Marengo |
| Rebecca | Mooney | Murphysboro |
| Gloria | Costello | Glenwood |
| Courtney | Heeren | Village Of Lakewood |
| Anita | Lovell | Roseville |
| Patti | Eylar | Chicago |
| Henry | Hale | Chicago |
| Timothy | Viane | Chicago |
| Scott | Strahl | South Elgin |
| Tanisha | Webb | East Saint Louis |
| Joseph | Turner | Caseyville |
| Rishard | Bournes | Bolingbrook |
| Jason | Lopez | Addison |
| Ahmed | Sakr | Chicago |
| Latosha | Christopher | Rockford |
| Zeljka | Gavric | Harwood Heights |
| Jasmine | Tharpe | Chicago |
| Candi | Calomino | Mchenry |
| Theresa | N Huff | Peoria |
| Annette | Dodoer | Lyons |
| Brenda | Kosmalski | Mchenry |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lissette | Cahue | Chicago |
| Sandra | Gonzalez | Chicago |
| Timothy | Foston | Chicago |
| Donald | Blummer | Johnsburg |
| Gloria | Gibbs | Bellwood |
| David | Balzer | Chicago |
| Peter | Letendre | East Moline |
| Randin | Letendre | East Moline |
| Elisha | Valentine | Chicago |
| Dale | Amack | Bartonville |
| Aaron | Thomas | Springfield |
| Corey | Sudja | Smithton |
| Karen | Layman | East Moline |
| Donna | Fousek | Lisle |
| Maricar | Tinio | Chicago |
| Andrew | Polacek | Chicago |
| Steve | Lorenzo | Chicago |
| Monica | Gonzalez | Chicago |
| Melody | Jordan | Rockford |
| Preston | Gower | Champaign |
| Michael | Flores | Johnsburg |
| Lydia | Weber | Brookfield |
| Veronica | Danao | Chicago |
| Delores | Franks | Chicago |
| Nat | Franks | Chicago |
| Deborah | Markus | Mchenry |
| Christelle | Kazotin | Alsip |
| Thomas | Sassetti | Mchenry |
| Lola | Lee | Mchenry |
| Daniel | Brown | Wheeler |
| Reginald | Harmon | Hanover Park |
| Tia | Hunt | Rockford |
| Jesse | Chavez II | Downers Grove |
| Anthony | Ward | Glenwood |
| Cynthia | Ward | Glenwood |
| Carter | Tim | Moline |
| Michael | Coberley | New Boston |
| Jennifer | Vangarsse | Elgin |
| Antonio | Dominguez | Elgin |
| Hannah | Valles | Elgin |
| James | Francis | Dupo |
| Otillia | Francis | Dupo |
| Mark | Altschul | Crystal Lake |
| Albert | Reece | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Anthony | Grayer | South Holland |
| Senitra | Griffin | Chicago |
| Sara | Hunsicker | Lindenhurst |
| Travisa | Conner | Aurora |
| Curtis | Newingham | Roselle |
| Latoya | Walton | Calumet City |
| Brandon | Townsend | Gilberts |
| Justin | Givens | Chicago Heights |
| Jason | King | Equality |
| Whitney | Counts | Chicago |
| Whitney | Counts | Chicago |
| Dylan | Cooney | Chicago |
| Tonya | Piersiala | Chicago |
| Andrianna | Hicks | Chicago |
| Johnson | Heather | Peoria |
| Matthew | Johnson | Peoria |
| Mikka | Williams | Country Club Hills |
| Michael | Martinez | Chicago |
| Sara | Titus | Chicago |
| Spencer | Vidulich | Chicago |
| Yesenia | Alvarez | Hoffman Estates |
| Nicole | Valle | Chicago |
| Misty | Brazier | Country Club Hills |
| Daniel | Mitrosz | Rolling Meadows |
| Taylor | Elliott | Granite City |
| Gerardo | Hernandez | Chicago |
| Jessica | Larez | Chicago |
| Trevara | Funches | Chicago |
| Autumn | Wolfer | Chicago |
| Lorraine | Martinez | Lyons |
| Elizabeth | Williams Cooney | Richton Park |
| Bridget | Allen | Chicago |
| Marcella | Smith-Taylor | Chicago |
| Brian | Ahearn Ii | Chicago |
| Fnu | Mohammed Muzamil | Waukegan |
| Lawrence | Gillett | Crystal Lake |
| Jmmy | Lozano | Schiller Park |
| Nancy | Davis | Peoria |
| Lauren | Levites | Chicago |
| Lauren | Baertschi | Plainfield |
| Oscar | Chavez | Chicago |
| Deb | Gudlewski | Port Byron |
| Sally | Baban | Lisle |
| Scott | Desmier | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Muhammad | Umar | Chicago |
| Turqueya | Wilson | Chicago |
| Wayne | Herring Jr | Chicago |
| Jennifer | Martin | Bellwood |
| Jose | Alonso | Itasca |
| Shawn | Hudson | Chicago |
| Brad | Coleman | Galesburg |
| Marcus | Grissett | Palatine |
| Dylan | Lange | Roselle |
| Emily | Heath | Marseilles |
| Sonia | Granger | Auburn |
| Keith | Cichlar | Villa Park |
| Mauro | Subido | Gurnee |
| Krista | Brousse | Kankakee |
| Logan | Weatherly | Lombard |
| Marybeth | Blanton | Wood River |
| Jack | Wildoner | Aurora |
| Jennifer | Garrison | Moline |
| Velibor | Marenovic | Lyons |
| Nicholas | Sparacino | Belvidere |
| Sabrina | Love | Chicago |
| Aaron | Valverde | Chicago |
| Lonnell | Jolly | Chicago |
| Mandi | Whitener | Rockford |
| Mandi | Whitener | Rockford |
| David | King | Chicago |
| Fredrick | Midthun | Chicago |
| Tracey | Jones | Chicago |
| Jason | Dickinson | Long Grove |
| Jacklyn | Walker | Chicago |
| Eliseo | Garduno | Downers Grove |
| Stefanie | Marchiori | Brookfield |
| Ms | Davis | Richton Park |
| Dan | Huschen | Chicago |
| Montgomery | Slue | Chicago |
| Samantha | Brown | Rockford |
| Eric | Cisek | Chicago |
| Regina | Lowry-Sylvestal | Chicago |
| Jason | Jacobs | Moline |
| Anissa | Thatcher | Rockford |
| Tevelon | Cambrite | Richton Park |
| Anthony | Echevarria | Chicago |
| Asma | Suleman Chippa | Lisle |
| Emma | Welles | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Judith | Bowen | Chicago |
|---|---|---|
| Lori | Kohlman | Alsip |
| Fredric | Vaughn | Chicago |
| Dawn | Marion | Rock Island |
| Robert | Lampros | Chicago |
| Sherett | Story | Chicago |
| Lolita | Thompson | Richton Park |
| Carolina | Roppolo | Romeoville |
| Kimberly | Young | Matteson |
| Barbara | Wambach | Forest Park |
| Mary | Talbett | Cary |
| Brandon | Marcellis | Villa Park |
| Melanie | Gales | Glenwood |
| Rita | Higgins | Winthrop Harbor |
| Sahar | Bayat | Chicago |
| Michelle | Steger | Addison |
| Nance | Jeff | Chicago |
| Jim | Kieffer | Alsip |
| Tomario | Frasier | Chicago |
| Telika | Howard | Chicago |
| Sarah | Kuss | Chicago |
| Jennifer | Jaworski | Harwood Heights |
| Stephanie | Wojtulewicz | Lyons |
| Luis | Bonilla | Yorkville |
| David | Hernandez | Chicago |
| Benjamin | Keane | Chicago |
| Tessa | Hughes | Chicago |
| Mary Ann | Wigtion | Rockford |
| Tonia | Townes | Chicago |
| Paul | Pachwicewicz | Chicago |
| Ian | Johnson | Chicago |
| Carolyn | Crane | Chicago |
| Berthella | Forest | Chicago |
| Juan | Lopez | Stickney |
| Jonathan | Graika | Downers Grove |
| Matthew | Taylor | Chicago |
| Tommy | Welch | Granite City |
| Klaudia | Gil | Norridge |
| Luke | Lubenow | Chicago |
| David | Boyer | Chicago |
| Calvin | Williams | Calumet City |
| Jamar | Davenport | Bolingbrook |
| Kristen | Enfield | West Dundee |
| Caleb | Enfield | West Dundee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Erik | Henley | Evanston |
| Hermes | Alvarez | Lombard |
| Carlos | Gordon | Bellwood |
| Nancy | Cosio | Addison |
| Josh | Garner | Troy |
| Peter | Moag | Lincolnshire |
| Arthur | Reetz | Downers Grove |
| Christopher | Simac | Princeton |
| Tracie | Hicks | Princeton |
| Marcus | Ferando | Ewing |
| Jeanne | Sippel | Collinsville |
| Anthony | Bell | Elgin |
| Amber | Wilcox | Chicago |
| Scott | Johnson | Chicago |
| Beverly | Hunziker | Country Club Hills |
| John | Hebenstreit | Naperville |
| Heidi | Tsuru | Chicago |
| Julio | Puma | Chicago |
| Brendan | Hall | Chicago |
| Margaret | Lord | Chicago |
| Evelyn | Vidal | Chicago |
| Daniel | Urbanski | Chicago |
| Joel | Alvarado | Chicago |
| Noralyn | Alvarado | Chicago |
| Jose | Castillo | Chicago |
| Javier | Guzman | Chicago |
| Sherrie | Wright | Chicago |
| Pat | Cockrum | Rockford |
| Aviola | Bondi | Earlville |
| Lloyd | Jones | Chicago |
| Daniel | Martinez | Alsip |
| Carmen | Lopez | Chicago |
| Jujuan | Hicks | Chicago |
| Gwendolyn | Davenport | Chicago |
| Ivette | Arroyo | Chicago |
| Reginald | Martin | Chicago |
| Debbi | Drow | Chicago |
| Kayla | Hammes | Chicago |
| Darrick | Gayden | Chicago |
| Willie | Bean | Chicago |
| Krystal | Mclaurin | Scott Afb |
| Quentin | Bailey | Chicago |
| Samuel | Joe Jr | Country Club Hills |
| Selina | Baker | Kirkwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Ronald | Adams | University Park |
|--------|-------|----------------|
| Karen | Ortolano | Des Plaines |
| Patricia | Butts | Chicago |
| Donald | Highsmith | Chicago |
| Jennifer | Gaudi | Maple Park |
| Leeanna | Beach | Princeton |
| Brenton | Matthews | Somonauk |
| Danielle | Hart | Chicago |
| Nigel | Burwell | Chicago |
| Betty | Brown | Chicago |
| Linda | Bishop | Chicago |
| Ahtziri | Valdez | West Chicago |
| Tomkalo | Panky Davis | Rockford |
| Leonardo | Canales | Aurora |
| Amanda | Forsman | Bradley |
| Kathleen | Keneipp | Gakesburg |
| Michael | Deangelo | Itasca |
| Sherry | Allen | Aurora |
| Edward | Wells | Arlington Heights |
| Willie | Leary | Chicago |
| Maria | Aluning | Chicago |
| Mary | Carton | Gurnee |
| Rick | Ribbentrop | Chicago |
| Frank | Glowacki | Chicago |
| Rebecca | Thrasher | Chicago |
| Sandy | Castro | Midlothian |
| Laila | Cerny | Chicago |
| Suzanna | Thomas | Chicago |
| Jenniqual | Johnson | Chicago |
| Paola | Trujillo | Chicago |
| Mandee | Delso | Alsip |
| Evelyn | Gomez | Rockford |
| Christine | Gallagher | Chicago |
| Carter | John | Galesburg |
| Melissa | Clark | Paxton |
| Tami | Eager | Galesburg |
| Patricia | Pazdioch | Fox River Grove |
| Joanne | Roig | Wauconda |
| Rhonda | Lawanas | Caseyville |
| Karen | Bernas | Earlville |
| Thomas | Carino | Earlville |
| Luisa | Marcalain | Gurnee |
| Tiffiny | Allen | Brighton |
| Brenda | Walker | Marion |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Natasha | Gonzalez | Waukegan |
| Claudine | Barnhart | Lisle |
| Tammie | Hada | Rockford |
| Jessica | Upton | Silvis |
| Ekco | Broadnax | Bellwood |
| Gus | Garcia | Roselle |
| Lisa | Pulke | Du Quoin |
| John | Matejovsky | Somonauk |
| Vicki | Khan | Paxton |
| Julie | Jordan | Bourbonnais |
| Andrew | Boyd | Lagrange Park |
| Ransel | Lucente | Addison |
| Jack | Kaszubski | Streamwood |
| Gregory | Walsh | Round Lake |
| Carrie | Matt | Buffalo Grove |
| Margaret | Gergel | Glenwood |
| Nikki | White | Saint Anne |
| Brandon | Ashwood | Canton |
| Alison | Tweeten | Hoffman Estates |
| Kathy | Tweeten | Hoffman Estates |
| Louis | Glover | Earlville |
| Paul | Wilson | Kell |
| Kelli | Laforge | Waukegan |
| Zandra | Chisolm-El | Chicago |
| Darryl | Johnson | Chicago |
| Tracy | Jenkins | Chicago |
| Shanta | Terry | Calumet City |
| Crystal | Cleary | Frankfort |
| Timothy | Goins | Canton |
| Meranda | Aldridge | Oak Park |
| Raymond | Carmickle | Addieville |
| Stephen | Erwin | Belleville |
| Holly | Ewing | Crete |
| James | Warner | Decatur |
| Juan | Gomez | Rockford |
| James | Oborny | Gurnee |
| Gary | Fisher | Scott Air Force Base |
| Anthony | Brandonisio | Lisle |
| Billy | Wright | Brighton |
| Valrea | Thompson | Waukegan |
| Larry | Johnson | South Holland |
| Steven | Von Sothen | Wood River |
| Kim | Wilken | Paxton |
| Richard | Lawson | Aurora Il |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Terence | Peaks | Calumet City |
| Alex | Carrizales | Aurora |
| David | Bodzin | Chicago |
| Jeanette | Kling | Villa Park |
| Linda | Hentsch | New Lenox |
| Colleen | Sherburne | Elmhurst |
| Timothy | Irons | Creve Coeur |
| Eric | Detmer | Aviston |
| John | Kennedy | Waukegan |
| Scott | Atwater | German Valley |
| Stefan | Nedelev | Buffalo Grove |
| Michael | Harris | Springfield |
| Tricia | Woolford | Centralia |
| Benjamin | Woolford | Centralia |
| Marcia | Bailey | South Holland |
| Michael | Ingersol | Glenwood |
| Renee | Scheskie | Fox Lake |
| Dolores | Albro | Fox Lake |
| Sharon | Fritz | Chicago |
| Stephen | Fulton | Sugar Grove |
| Erika | Fernandez | Elgin |
| Christopher | Greenlee | Mundelein |
| Christina | Bartolone | Montgomery |
| Janice | Pattat | Oregon |
| Kerri | Lawrence | Danville |
| Jaclyn | Benedict | Saunemin |
| Keith | Jenkins | Steger |
| Marshall | Rinderer | Highland |
| Cynthia | Winchell | South Wilmington |
| Pamela | Gomez | East Moline |
| Pennie | Injun | Wheeling |
| Zach | Boulb | Lincoln |
| Dineen | Letcher | Rockfordrockford |
| Andrew | Kunkel | West Salem |
| Brandall | Cole | South Holland |
| Gilblair | Barbara | Palatine |
| Kenneth | Arnold | Chicago |
| Missy | Dieckmann | Carlyle |
| Matt | Jordan | Lasalle |
| Diana | Hernandez | Aurora |
| Stephen | Barrigher | Carol Stream |
| Chasty | Maye | Du Quoin |
| Adrienne | Buckley | East St Louis |
| Imran | Faizi | Lake Villa |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mickey | Jindra | Downers Grove |
| Lupe | Petricek | Lindenhurst |
| Fanda | Thomas | Somonauk |
| William | Fort | Mascoutah |
| Cherronecia | Coney-Flowers | Calumet City |
| Robert | Bendle | Highland Park |
| John | Bralich | Lisle |
| Mark | Baron | Lisle |
| Deborah | Baron | Lisle |
| Carmen | Evans | Chicago |
| Victoria | Cervantes | Chicago |
| Joann | Cartwright | Chicago |
| Melissa | Childers | Salem |
| Alejandro | Laureano | Brookfield |
| Angela | Hill | Royalton |
| Enrique | Lopez | Chicago |
| Cynthia | Korn | Roscoe |
| Tiffany | Jamison | Chicago |
| Landon | Menze | Chicago |
| Dennis | Olive | Chicago |
| Peter | Bernal | Lyons |
| John | Gimm | Chicago |
| Daniela | Bedolla | Brookfield |
| Lauren | Terry | Chicago |
| Timothy | Graf | Chicago |
| Karen | Fletcher | Chicago |
| Charles | Fletcher | Chicago |
| Aaron | Fletcher | Chicago |
| Alexander | Sobyra | Mchenry |
| Carl | Cooper | Country Club Hills |
| Miguel | Flores | Chicago |
| Garry | Horak | Downers Grove |
| Brenda | Hernandez | Chicago |
| Jason | Fabian | Chicago |
| Regina | Ventresca | Chicago |
| Jeannet | Ducas | Plainfield |
| Jesus | Zagal | Chicago |
| Lisa | Papini | Loves Park |
| Cathy | Feely | Champaign |
| Saumya | Pant | Chicago |
| Betty | Martin | Kankakee |
| Chenell | Terry | Glenwood |
| Corwin | Gillespie | Chicago |
| Rosemarie | Ayala-Olson | Bolingbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Foster | Bolingbrook |
| Nicole | Hughes | Chicago |
| Rick | Carter | Lombard |
| Dawn | Church | East Alton |
| Jared | Koechig | Lakemoor |
| Griselda | Herrera | Elgin |
| Connetta | Cobb | Chicago |
| Matthew | Elgazar | Chicago |
| Deidre | Grant | Bolingbrook |
| Kimberly | Wert | Quincy |
| Christina | Andes | Brookfield |
| Norma | Vazquez Zwick | Oak Lawn |
| Gracie | Garcia | Alsip |
| Eddie | Garcia | Alsip |
| Firandos | Lonzo | Chicago |
| Steve | Corrie | Bartonville |
| Nancy | Arellano | Chicago |
| Loyd | Stringer | Thomson |
| Jeff | Carr | Downers Grove |
| Michael | Legros | Brookfield |
| Abigail | Barrientos | Chicago |
| Nikole | Hamb | Chicago |
| Lajewel | Wimberly | Chicago |
| Alicia | Bridgeman | Hanover Park |
| Maureen | Kelly | Lyons |
| Rachel | Fehl | Peoria |
| Elena | Holman | Brookfield |
| Julie | Hubbert | Alton |
| John | Mikulasek | Lyons |
| Tim | Coit | Hometown |
| Darin | Smaage | Springfield |
| Cindy | Bender | Poplar Grove |
| Edward | Fort | Wonder Lake |
| Karen | French | Mchenry |
| Jose | Valdivia | Chicago |
| Kevin | Argueta | Chicago |
| Douglas | Avery | Chicago |
| Joanna | Wrobel | Harwood Heights |
| Sabrina | Thomas | Chicago |
| Latiesha | Baker | Oak Lawn |
| Alicia | Walker | Chicago |
| Tyler | Oberheu | Lisle |
| Sameena | Mukati | Rolling Meadows |
| Elizabeth | Dunn | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Kaeli | Mundell | Wonder Lake |
|---|---|---|
| Tina | Prasanesouk | Rockford |
| Lauren | Bowman | Chicago |
| Castillo | Jorge | Chicago |
| Larry | Waters | Chicago |
| Michael | Recine | Chicago |
| Joshua | Fleisher | Galesburg |
| Monica | Gass | Troy |
| Robert | Young | Glen Ellyn |
| Stacy | Berner | Ramsey |
| Nikita | Hollins | Chicago |
| Patricia | Anast | El Paso |
| Darrell | Douglas | Oswego |
| Margaret | Lawver | Cary |
| Sue | Hopping | Canton |
| Daniel | Clarke | Bradley |
| Joanna | Hagge | Belvidere |
| James | Vinar | Rock Island |
| Andrew | Keegan | Brookfield |
| Kevin | Kedzior | Chicago |
| Sable | Chavers | Country Club Hills |
| Alberto | Garcia | Berwyn |
| Shirley | Bullock | Matteson |
| James | Bullock | Matteson |
| Randall | Szatkowski | Downers Grove |
| Bailey | Christopher | Chicago |
| Shane | Thomas | East Moline |
| Marva | Lodico | Rockford |
| Francisco | Guzman | Chicago |
| Elona | Bell | Chicago |
| Tonika | Flowers | Yorkville |
| Jimmel | Gum | Rockford |
| Leslie | Fowler | Chicago |
| Kate | Delossantos | Chicago |
| Xerxes | Flores | Chicago |
| Ana | Collazo | Hometown |
| Kizzie | Jackson | Richton Park |
| Cynthia | Mrowca | Brookfield |
| Michael | Koubenec | Lyons |
| Tyler | Atchley | Roscoe |
| David | Heath | Rolling Meadows |
| Latoya | Young | Chicago |
| Brian | Isakson | Forestview Il |
| Kevin | Stermer | Schiller Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Eva | Arcentales | Chicago |
| Camila | Cuesta Arcentales | Chicago |
| Deanne | Drozdz | Glenview |
| Thomas | Drozdz | Glenview |
| Lucky | Legrande | Decatur |
| Amanda | Jarman | Lasalle |
| Geoffrey | Schahl | Lincoln |
| Federico | Lopez | Wood Dale |
| Antoinette | Ward | Chicago |
| Jeremy | Laird | Watseka |
| Jennifer | Bradford | Oglesby |
| Renee | Granata | Carol Stream |
| Rhonda | Lucas | Galesburg |
| Michael | Hruza | Glen Ellyn |
| Paula | Clark | Chicago |
| Kristy | Hanson | Smithfield |
| Jeff | Vanerio | Rockton |
| Joanie | Dixson | Decatur |
| Emzi | Clemons | Hillside |
| Christina | Karpowicz | Downers Grove |
| Mark | Donahue | Lake In The Hills |
| Tara | Donahue | Lake In The Hills |
| Uriel | Gervacio | Chicago |
| Timothy | Wooden | Chicago |
| Angelique | Hernandez | Chicago |
| Elizabeth | Dixon | Crystal Lake |
| Raymond | Maseman | Chicago |
| Brittany | Scurto Youngblood | Hoffman Estates |
| Abbey | Manalli | Rockford |
| Adam | Kuprianczyk | Chicago |
| Andrea | Barnes | Chicago |
| Alonzo | Goodlet | Chicago |
| Latoya | Foster | Chicago |
| Robert | Daly | Chicago |
| John | Karamichos | Chicago |
| Mark | Czubak | Chicago |
| John | Bougher | Chicago |
| Ashlee | Frazier | Chicago |
| Maryjo | Daly | Chicago |
| Autumn | Stoedter | East Moline |
| Juan | Jasso | Norridge |
| Lukumon | Adewale | Chicago |
| Tamara | Johnson | Chicago |
| Timothy | Ellis | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Raquel | Ruelas | Chicago |
| David | Babicz | Chicago |
| Angela | Bex | Chicago |
| Raytrece | Jennings | Chicago |
| Khader | Jubeh | Oak Lawn |
| Pawel | Bieniek | Monee |
| Pamela | Brown | Granite City |
| Michele | Mancione | Chicago |
| Grover | Barnes | Olympia Fields |
| Catherine | Williams | Chicago |
| Brett | Bauer | Oswego |
| Lynn | Cusac | Minonk |
| Luis | De La Torre | Aurora |
| Christopher | Cervantez | Chicago |
| Aneta | Buza | Barrington |
| Nicholas | Asuras | Barrington |
| Nichole | Versetto | Bradley |
| Brian | Katz | Elmhurst |
| Ra | Bey | Chicago |
| Ottie | Young | Chicago |
| Lena | Bryant | Chicago |
| Deborah | Tyler Wilson | Chicago |
| Isaac | Jung | Chicago |
| Matthew | Rue | Chicago |
| Nadya | Walker | Rockford |
| Michael | Ivy | Decatur |
| Ashleigh | Brown | Richton Park |
| Stephanie | Molina Zaragoza | Chicago |
| Jacob | Dvorak | Schiller Park |
| Davis | Mary | Chicago |
| Joshua | Galvez | Lincolnwood |
| Joseph | Astar | Chicago |
| Joy | Johnson | Yorkville |
| Linda | Lockhart | Chicago |
| Abel | Naranjo | Chicago |
| Evelio | Mota | Chicago |
| Arturo | Martinez | Chicago |
| Wendy | Martorano-Askey | Yorkville |
| Patrick | Askey | Yorkville |
| Sunja | Han | Glenviw |
| Donna | Jones | Richton Park |
| David | Voelkner | Hoffman Estates |
| Kaitlynn | Callen | Lakemoor |
| Jordan | Dominguez | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Lisa | Baum | North Barrington |
|------|------|------------------|
| Angela | Griffith | Clifton |
| Jason | Dunn | Arlington Heights |
| Enid | Lacher | Elgin |
| Dennis | Townsend | Marengo |
| Jennifer | Szura | Marengo |
| John | Vesely | Marengo |
| Dawnice | Alexander | Elgin |
| John | Foley | Wheeling |
| Margaret | O'Hare Vance | Bartlett |
| Carl | Flie | Riverdale |
| Michael | Pontarelli | Palatine |
| Carla | Thomas | Chicago |
| Taja | Thomas | Chicago |
| Armando | Torres | Palatine |
| James | Dunn | Palatine |
| Antonio | Freemon | Springfield |
| Cristina | Amariles | Hampshire |
| Terry | Weber | Oswego |
| Jennifer | Reeme | Western Springs |
| Kazeem | Igbalaye | Chicago |
| Keisha | Walker | Chicago |
| Melinda | Jeter | Chicago |
| Matthew | Cook | Springfield |
| Davis | Antonio | Richton Park |
| Beatris | Huerta | Chicago |
| Stephanie | Guzman | St Anne |
| Heidy | Hernandez | Chicago |
| Rachael | Anderson | Richton Park |
| Jennifer | Ehrenhaft | Hometown |
| Aaron | Harper | Richton Park |
| Angelica | Barron Vasquez | Chicago |
| Cynthia | Burns | Richton Park |
| Mike | Kopka | Harwood Heights |
| Daniel | Cramlett | Rockford |
| Ernest | Gillespie | Chicago |
| Seth | Wilson | Chicago |
| Brooke | Southwick | Chicago |
| Vincent | Grimm | Chicago |
| Gage | Halen | East Moline |
| Ernest | Cortez | Chicago |
| Edwin | Esguerra | Chicago |
| Marilyn | Benjamin | Chicago |
| Alexander | Montero | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Steve | Brown | Galesburg |
| Trevor | Hoffman | Oswego |
| Ebony | Clark | Kankakee |
| Peggy | Mccanna | Crest Hill |
| Vito | Vitulli | Roselle |
| Luke | Chesick | St Charles |
| Joseph | Pandocchi | Chicago |
| Denise | Wells | Oak Lawn |
| Annette | Yang | Rolling Meadows |
| David | Krizka | Hometown |
| Christopher | Coffey | Hometown |
| Brian | Delvin | Alsip |
| Karen | Jundt | Yorkville |
| Crystal | Lourash | Decatur |
| Shaunte | Weathersby | Chicago |
| Danielle | Harris | Calumet City |
| Jerome | Allen | Calumet City |
| Joseph | Grimes | Grayslake |
| Jesse | Tester | Loda |
| Sladjana | Radisavljevic | Bensenville |
| Medonna | Peddycord | Bradley |
| Juan | Alvarez | Elgin |
| Marquita | White | Chicago |
| Christopher | Sakwa | Yorkville |
| Robert | Wakerly | Glen Ellyn |
| Robert | Lee | Galesburg |
| David | Duran | Alsip |
| Christopher | Ciesla | Hoffman Estates |
| Guillermo | Martinez | Joliet |
| Amanda | Secrist | Williamsfield |
| Cynthia | Nejman | Elgin |
| Keith | Halbert | Chicago |
| Kathy | French | Saint Anne |
| Anisa | Cichon | Mchenry |
| James | Epe | Northbrook |
| Susan | Mcmenamin | Maple Park |
| Vincent | Anderson | Hampshire |
| Jennifer | Cochran | Murphysboro |
| Miranda | Larkin | Bourbonnais |
| Elizabeth | Hess | Bourbonnais |
| Marco | Dean | Belleville |
| Orlandis | Williams | Fairview Heights |
| Monika | Bolanowski | Streamwood |
| Ellen | Tolbert | Cottage Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michelle | Edwards | Bellwood |
| Barb | Neuroth | Prospect Heights |
| Hector | Galindez | Streamwood |
| Nicole | Ekstrom | Foxlake |
| Jonathan | Kloster | Riverside |
| Chris | Cesca | Oak Brook |
| Katherine | French | Lostant |
| Sherrylynn | Jones | Matteson |
| Adarryll | Brooks | Chicago |
| Gary | Edwards | Amboy |
| Shirena | Lando | Calumet City |
| Justyna | Lindahl | Lake Zurich |
| Jonathon | Brandt | Carol Stream |
| Makayla | Woody | Hoffman Estates |
| Melissa | Witkowski | Marengo |
| Jennifer | Denham | Bradley |
| Andrew | Auberry | Bradley |
| Ryan | Kaufman | Aurora |
| Trevor | Jackson | Round Lake Beach |
| Anthony | Smurawski | Glen Ellyn |
| Arturo | Barron | Elgin |
| Daniel | Gutierrez | Chicago |
| Ray | Harrell | Chicago |
| Esteban | Burns | Western Springs |
| Rob | Brouse | Chicago |
| Connie | Glowacki | Oregon |
| Lisa | Galvin | Alsip |
| Harry | Ragusin | Mchenry |
| Ashley | Vazquez | Harwood Heights |
| Jade | Davis | Chicago |
| Victoria | Gladden-Torres | Oak Lawn |
| Andrew | Heklowski | Alsip |
| Chris | Gutekunst | Johnsburg |
| Rachel | Henry | Alton |
| Matthew | Henry | Alton |
| Terrance | Davis | Chicago |
| Andrew | Estrada | Burbank |
| Yvette | Arriaga | Hoffman Estates |
| Sharon | Itonyo | Chicago |
| Scott | Kaphingst | Crystal Lake |
| Kion | Lee | Chicago |
| Saul | De Santiago | Chicago |
| Nello | Fragassi | Crystal Lake |
| Brandon | Brandon | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Anwar | Khan | Skokie |
|---|---|---|
| Jane | Bodmer | Chicago |
| Am | Hood | Peoria |
| Sarah | Uddin | Rockford |
| Jeremiah | Friley | Chicago |
| Casey | Janik | Chicago |
| Leann | Hawkins | Harwood Heights |
| Omar | Aquique | Chicago |
| Natalie | Ware | Marengo |
| Derek | Daly | Lisle |
| Travis | Duncan | Scott Afb |
| Jaunita | Jones | Scott Afb |
| Debra | Boyden | Rockford |
| Susi | Argudin | Chicago |
| Jenise | Keogh | Hometown |
| Yanet | Avila | Crystal Lake |
| Alicia | Watters | Galesburg |
| Brittany | Collins | Calumet City |
| Zachary | Rathbun | Somonauk |
| Amy | Harvey | Elgin |
| Tom | Tomczak | Elgin |
| Kenny | Kim | Wheeling |
| Maureen | Berg | Carpentersville |
| Charlotte | Klabacha | Elk Grove Village |
| Johnnie | Adams | Altamont |
| Steve | Wagner | Chicago |
| Joel | Delp | Moline |
| Denise | Pueyo | Chicago |
| Lan | Tran | Chicago |
| Richard | Birdsong | Downers Grove |
| Kyle | Birdsong | Downers Grove |
| Eric | Speciale | Mchenry |
| Deanna | Tolson | Sandwich |
| Janise | De Lago | Lyons |
| Erika | Williams | Chicago |
| Maryann | Becker | Springfield |
| Matthew | Garner | Downers Grove |
| Tracy | Douglas | Godfrey |
| Yaqui | Benson | Skokie |
| Leland | Hutchinson | Rockford |
| Sonja | Kodjabashieva | Norridge |
| Cheryl | Carlson | Hometown |
| Denise | Hawthorne | Country Club Hills |
| Keirre | Purches | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Becky | Lange | Brookfield |
| Robert | Czerwien | Oak Lawn |
| Richard | Sawdon | Skokie |
| Sheila | King | Moline |
| Jose | Fuentes | Forest View |
| Kelly | Carwile | Dundas |
| Sharaya | Tullis | Mccullom Lake |
| Char Just | Malkowski | Downers Grove |
| Pranav | Gade | Chicago |
| Tiffany | Braswell | Crystal Lake |
| Matthew | Williams | Decatur |
| Pamela | Collier | Desplaines |
| Mark | Islas | Elgin |
| Kenneth | Dopek | Lyons |
| Kimberly | Bobbitt | Oak Forest |
| Santo | Lovecchio | Schiller Park |
| Terrence | Ceska | Hometown |
| Pamela | Meland | Mccullom Lake |
| Lydia | Estrada | Chicago |
| Joni | Cowart | Rockford |
| Samuel | Cowart | Rockford |
| Radha | Kulkarni | Chicago |
| Diane | Henry | Chicago |
| Katherine | Wardzala | Norridge |
| Kimberly | Chaffin | Chicago |
| Linda | Healy | Chicago |
| Sherri | Andersen | Lisle |
| Tracy | Vana | Lyons |
| Jesseca | Delgado | Rockford |
| Crystal | Whitaker | Chicago |
| Chris | Lewis | Lisle |
| Darci | Woldow | Bartonville |
| Susan | Name | Rockford |
| Craig | Wedgeworth | Chicago |
| Tressa | Castle | Alsip |
| Thomas | Pleune | Downers Grove |
| Angela | Thebeau | Granite City |
| Ronald | Johnson | Oak Forest |
| Muhammad | Ahsan | Chicago |
| Keyon | Edwards | Chicago |
| Tara | Desonia | Lisle |
| Amy | Bagliere | North Aurora |
| Octavio | Fausto | Aurora |
| Tom | Fedro | Vernon Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Hollye | Dionne | Kankakee |
|--------|--------|----------|
| Lytecia | Hill | Joliet |
| Aron | Bloch | Chicago |
| Tamara | Fouche | Chicago |
| Giacomo | Bruno | Chicago |
| Leslie | Hernandez | Chicago |
| Joseph | Tantilla | Chicago |
| Wanda | Vazquez | Chicago |
| Zemender | Williams | Chicago |
| Wandalarrese | Cunningham | Chicago |
| April | Lowery | Chicago |
| Stephanie | Velasquez | Chicago |
| Tonia | Lorenz | Chicago |
| Georgos | Icho | Schiller Park |
| Edith | Cruz | Chicago |
| Katherine | Hughes | Decatur |
| Tyler | Seddon | Lisle |
| Patricia | Donovan | Hometown |
| Terry | Gill | Loves Park |
| Nabila | Alamin | Decatur |
| Sandra | Valaitis-Rose | Western Springs |
| Justina | Lebron | Chicago |
| Augustine | Ayala | Lyons |
| Sophia | Acton | Somonauk |
| Diana | Curry | Chicago |
| Joseph | Saltarelli | Chicago |
| Cody | Girouard | Hometown |
| Michael | Garrett | Chicago |
| Daniel | Acton | Somonauk |
| Mike | Waters | Oswego |
| Christina | Chacon | Schiller Park |
| Rico | Chacon | Schiller Park |
| Pamela | Burt | Chicago |
| Juan | Chora Jr | Romeoville |
| Joseph | Dunlevy | Springfield |
| Christopher | Brown | Glendale Heights |
| Bruce | Warner | Mahomet |
| Nimon | Blanchard | Kankakee |
| Valisha | White | Chicago |
| Lena | Buie | Chicago |
| Yannis | Sarakatsiano | Chicago |
| Bunny | Lee | Chicago |
| Smith | Alpha | Chicago |
| Cristina | Paynes | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Penny | Wosar | Chicago |
| Neyman | Evans | Chicago |
| Mary | Dambrosio | Lisle |
| Willie | Elmore | Chicago |
| John | Mosco | Chicago |
| Sean | Manuel | Chicago |
| Christopher | Thomas | Chicago |
| Venise | Ewing | Chicago |
| Danny | Colon | Hanover Park |
| Keara | Johnson | Chicago |
| Madonna | Culver | Chicago |
| Adam | Behrens | Chicago |
| Samantha | Kopka | Yorkville |
| Terry | Dahlem | Island Lake |
| Funmilayo | Odufuwa | Chicago |
| Angela | Winfield | Country Club Hills |
| Logan | Dierksen | Mascoutah |
| Isa | Fisheku | Chicago |
| Jerome | Griffin | Chicago |
| Courtney | Nothnagel | Lakemoor |
| Juwanna | Walton | Calumet City |
| Stephen | Pottle | Wooddale |
| Natan | Kaplunskiy | Wooddale |
| Griselda | Ayala | Chicago Heights |
| Kaitlyn | Bingaman | Wood Dale |
| Jay | Perlot | Coal City |
| Amanda | Greenwood | Park Ridge |
| Shawn | Guenther | Dalton City |
| Abby | Guenther | Dalton City |
| Sandra | Finerty | Wood Dale |
| Tristan | Johnson | Wood Dale |
| Becky | Williams | Watseka |
| Jeffery | Taylor | Fairview |
| Shannon | Donnellan | Oak Forest |
| Jean-marie | Chardac | Chicago |
| Nina | Hollins | Chicago |
| Joshua | Urbanowski | Country Club Hills |
| Michael | Deemer | Chicago |
| Richard | Schuh | Edwardsville |
| Anthony | Valdez | Chicago |
| Ariana | King | Chicago |
| Joe | Jensen | Chicago |
| Erica | Franklin | Chicago |
| Stephanie | Lipka | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bridgette | Williams | Chicago |
| Banks | Ocie | Country Club Hills |
| Debra | Calkins | Forreston |
| Lomeli | Lisandra | Chicago |
| Michael | Fair | Chicago |
| Sharon | Whitley | Chicago |
| Sabrina | Gentry | Glendale  Heights |
| Melissa | Jozwiak | Crete |
| Ingrid | Kirschbaum | North Barrington |
| Pamela | Hamilton | Collinsville |
| Patrick | Velez | Gilberts |
| Diane | Loscuito | Chicago |
| Kelly | Clark | Machesney Park |
| Tracy | Williams | Galesburg |
| Rose | Biniecki | Naperville |
| Jose | Lopez III | Park Forest |
| Joshua | Gorton | Chicago |
| James | Neske | Yorkville |
| Finn | Mallory | Peoria |
| Paul | Buckley | Monee |
| Jonathan | Baez | Lake In The Hills |
| Donald | Hess | Lake Villa |
| Dustin | Throgmorton | Carbondale |
| Kelley | Lumpkin | Bolingbrook |
| Jimmy | Carter | Glen Ellyn |
| Katie | Makoski | Chicago |
| Lionell | Washington | Bolingbrook |
| Michael | Cwiertniewcz | Wood Dale |
| Brian | Susman | Bartlett |
| Teresa | Baxter | Machesney Park |
| Ryan | Cody | Scott Afb |
| Antonio | Jackson | Lisle |
| Jodi | Pierceall | Oakley |
| John | Taylor | Pinckneyville |
| Phil | Dame | Big Rock |
| Terry | Brill | Hampshire |
| James Shay | Brill | Hampshire |
| Joseph | Jung | Sugar Grove |
| Gina | Kinsella | Elburn |
| Andrea | Bowes | Calumet City |
| Malcolm | Jenkins | Chicago |
| Deangelo | Williams | Harvey |
| Jerry | Coonrod | Glen Carbon |
| Spencer | Underwood | Decatur |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Valerie | Borjon | Carpentersville |
| Cindy | Gorse | Belleville |
| Adan | Garnica | Elgin |
| Laurie | Caputo | Grayslake |
| Katie | Curry | Neoga |
| Kristina | Basham | Coal City |
| Tracy | Clay | Tunnel Hill |
| Aryn | Hills | Mendon |
| Melissa | Dicken | Hampshire |
| Joshua | Hill | Moline |
| Samuel | Rothe | Alma |
| Tony | Holloman | Oswego |
| Sean | Baker | Quincy |
| Felicia | Walker | Chicago |
| George | Indelli | Chicago |
| Dana | Clark | Chicago |
| Roberta | Haiman | Cicero |
| Lisa | Davison | Oak Forest |
| Cynthia | Haak | Plainfield |
| Tina | Chruszczyk | Mchenry |
| George | Ballis | Norridge |
| Heather | Johnson | Chicago |
| Colleen | Kelsey | Loves Park |
| Nathan | Campbell | Chicago |
| Carrie | Federle | Alton |
| Daveces | Crowder | Chicago |
| Jeff | Tarant | Lisle |
| Wendy | Floyd-Adams | Edwardsville |
| Bobby | Grosser | Chicago |
| Sean | Maloney | Crystal Lake |
| Jared | Lucas | Leland |
| Alexis | Montes De Oca | Chicago |
| Kevin | Carey | Hometown |
| John | Joseph | Moline |
| Orlando | Ibarra | Plainfield |
| Monte | Thomas | Chicago |
| Josh | Alvarez | Mccullom Lake |
| Nancy | Wilda | Joliet |
| Fabian | Herrera | Chicago |
| Tessie | Woodard | Chicago |
| Brian | Attara | Chicago |
| Janet | Knutel | Chicago |
| Susan | Plichta | Mchenry |
| Kimberly | Foster | Lisle |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Irma | Jackson | University Park |
| Ernest | Isom | University Park |
| Kaitlyn | Golich | Chicago |
| Benjamin | Brici | Chicago |
| Sean | Baker | Chicago |
| Larry | Davis | Chicago |
| Detoga | Davis | Chicago |
| Bill | Chandler | Daltoncity |
| Laura | Becerra | Elgin |
| Joseph | Becerra | Elgin |
| Jeffrey | Fox | Palatine |
| Amy | Fox | Palatine |
| Shawn | Foster | Calumet City |
| Debra | Quilhot | Dekalb |
| Katey | Rafanello | Winnetka |
| Arseniy | Kozlov | Buffalo Grove |
| Volodymyr | Shcherbyna | Buffalo Grove |
| Anyon | Howard | Rockford |
| Laurel | French | Chicago |
| Allison | Webb | Chicago |
| Maha | Souare | Chicago |
| Imani | Joplin | Chicago |
| Mark | Struck | Mchenry |
| Daniel | Pixler | Loves Park |
| Orlando | Barber | Bellwood |
| Tyrell | Brown | Chicago |
| Ljuenne | Henderson | Chicago |
| Melody | Pekarek | Wonder Lake |
| Shelia | Martinez | Mchenry |
| Paul | Janke | Glenview |
| Mindy | Figueroa | Chicago |
| Naamah | Grover | Chicago |
| Jeff | Winkowski | Rockford |
| Keyoshe | Adams | Oak Lawn |
| Eric | Chedgy | Island Lake |
| Alicia | Delgado | Cicero |
| Shelley | Danage | Peori |
| Lori | Goetz | Rolling Meadows |
| Sarah | Ahlquist-Kasten | Alton |
| Victoria | Mcnerlin | Oak Lawn |
| Joseph | Moscato | Oak Lawn |
| Robert | Brockway | Chicago |
| Brett | Vander Wielen | Chicago |
| Athanasios | Drugas | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Mona | Davis | Chicago |
|---|---|---|
| Kathleen | Abendroth | Mchenry |
| Lestavia | Davis | Chicago |
| Sergio | Gaytan Gonzalez | Chicago |
| Joana | Alcantar | Chicago |
| David | Hoy | Chicago |
| Harvest | Holmes | Chicago |
| Gabriela | Clayton | Chicago |
| Desmond | Lee | Chicago |
| Katrina | Walker | Chicago |
| Rosemary | Wierzbanowski | Hometown |
| Jax | Gorman | Chicago |
| Erick | Gonzalez | Bellwood |
| Elaine | Kern | Chicago |
| Jason | Coggins | Granite |
| Patricia | Mccosky | Granite City |
| Mitchell | Gross | Chicago |
| Jessica | Englar | Wood River |
| Raymond | Abels | Country Club Hills |
| Spenser | Washington | Centreville |
| Yessenia | Bogan | Chicago |
| Latrese | Greenan | Oak Lawn |
| Kalidu | Thomas | Chicago |
| Danae | Corado | Chicago |
| Sarunthorn | Dhanavarapitak | Chicago |
| Stephanie | Anderson | Chicago |
| Kenneth | High | Chicago |
| Chaunessie | Baggett | Chicago |
| Shavonn | Daise | Chicago |
| Shelley | Amdur | Chicago |
| Aida | Teano | Chicago |
| Rosemarie | Cruz | Chicago |
| Teresa | Thomure | Rockford |
| Erica | Billings | Chicago |
| Sabrina | Anderson | Rolling Meadows |
| Lacy | Soares | Chicago |
| Monique | Esparza | Chicago |
| Ashley | Berta | Chicago |
| Shalanda | Jennings | Chicago |
| Louis | Hilson | Chicago |
| Katrina | De Vries | Alsip |
| Darryal | Montique | Country Club Hills |
| Traci | Tyson | University Park |
| David | Alvarez | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patrick | Boenzi | Joliet |
| Joe | Mac | Chillicothe |
| Edgar | Avila | Chicago |
| Aida | Reinoso | Chicago |
| Kpa | Trucking | Chicago |
| Christina | Chapman | Lisle |
| Elisha | Hall | Chicago |
| Doris | Arnold | Chicago |
| Nicola | Cecere | Harwood Heights |
| Zandrell | Brown | Chicago |
| Earny | Hernandez | Chicago |
| Tammy | Glore | Creal Springs |
| Catherine | Koubenec | Lagrange Park |
| Kyle | Davis | Wood Dale |
| Dianna | Lewis | Rolling Meadows |
| Veronica | Herrera | Chicago |
| Jessy | Patricio | Chicago |
| Lawrence | Biddle | Chicago |
| Ray | Colliver | Dorsey |
| Latia | Blocker | Chicago |
| June | Woodbury | Colona |
| Rosemary | Woodbury | Colona |
| Jason | Taylor | Chicago |
| Bob | Brooks Jr | Scott Air Force Base |
| Ariel | Kirkland | Chicago |
| Guadalupe | Cabrales | Chicago |
| Jeremy | Fernandez | Waterloo |
| Francisco | Burgos | Chicago |
| Cynthia | Fox | Chicago |
| Peter | Wognum | Alsip |
| Juan | Alvarado | Chicago |
| Kevin | Thompson | Lisle |
| Nathaniel | Haywood | Lisle |
| Betra | Valdez | Rolling Meadows |
| Essie | Mcfulson | Chicago |
| Uriel | Gutierrez | Chicago |
| Talmise | Adams | Oak Lawn |
| Georgine | Bates | Chicago |
| Shavonne | Gaston-Bush | Chicago |
| Danielle | Jurek | Monee |
| Mary | Boreman | Homewood |
| Krista | Fonseca | Homewood |
| Kim | Tran | Chicago |
| Blecha | Diane | Glendale Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mary | Willmore | Springfield |
| Pamela | Frost | Breese |
| Kristen | Hill | South Elgin |
| Reyna | Look | Chicago |
| Jonathan | Alton | Chicago |
| Luke | Aguirre | Chicago |
| Maria | Gutierrez | Chicago |
| Rosita | Ragin-Alamin | Chicago |
| Elizabeth | Alaniz | Chicago |
| John | Schulien | Chicago |
| Tavarus | Forest | Chicago |
| Jose | Bolanos | Joliet |
| Joanna | Nieves Bosque | Chicago |
| Ana | Williams | Chicago |
| Lisa | Love | Schiller Park |
| Toninette | Griggs | Chicago |
| Eric | Guberman | Chicago |
| Jonathan | Heuring | Chicago |
| Kevin | Thompson | Machesney Park |
| Timothy | Armour | Chicago |
| Faye | Bradley | Chicago |
| Kaven | Warren | Chicago |
| Tamika | Anderson | Chicago |
| Jeffery | Wilson | Chicago |
| Janet | Davis | Chicago |
| Jessica | Vera | Chicago |
| Tiffany | Tucker | Chicago |
| Sanjeeta | Bedi | Naperville |
| Toni | Tranchita | Oak Lawn |
| Devante | White | Chicago |
| Alphonso | Thomas Jr | Chicago |
| Lauren | Crown | Granite City |
| Tyree | Dorsey | Chicago |
| Tu Anh | Pring | Chicago |
| Mark | Favia | Mchenry |
| Michael | Diamond | Chicago |
| Denise | Baldwin | Bradley |
| Marat | Dzekevich | Vernon Hills |
| Mary | Bond | Argenta |
| Maria | Espinosa | Wheeling |
| Amber | Bradley | Kankakee |
| Nicholas | Guido | Elmhurst |
| Anselmo | Dinero | Lake In The Hills |
| Mindy | Thongvanh | Hanover Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Claudine | Hall | Chicago |
| Lori | Caldwell | Walnut Hill |
| Lakhi | Siap | Chicago |
| Maria | Jossey | Chicago |
| James | Jones | Pinckneyville |
| Curtis | Thompson | Loves Park |
| Wanda | Cardenas | Chicago |
| Danielle | Leav | Chicago |
| Gwendolyn | Revels | Schiller |
| Jack | Glab | Harwood Heights |
| Tanya | Thompson | Chicago |
| Carol | Dierzen | Sandwich |
| Julie | Leon | Decatur |
| Evan | Pepper | Chicago |
| Darlene | Dunbar | Chicago |
| Jordann | Libricz | Algonquin |
| Brandon | Edwards | Indianola |
| Julie | Brown | Lisle |
| Tika | Westerfield | University Park |
| Janusz | Kopycinski | Chicago |
| Kila | Weaver | Chicago |
| Nikos | Kastrinsios | Aurora |
| Mark | Bozik | North Aurora |
| Karen | Cleary | Bolingbrook |
| Dou | Goodchild | Bradley |
| Megan | Hubbard | Lombard |
| Michael | Kavka | Lisle |
| Melinda | Buhl | Scott Afb |
| Elizabeth | Mann | Avon |
| Susan | Glickman | Glendale Heights |
| Meghann | Shutan | Crystal Lake |
| Sarah | Gordon | University Park |
| Jaime | Brens | Scott Air Force Base |
| Quinten | Haney | Mulkeytown |
| Stephanie | Haddix | Kansas |
| Lloyd | James | Loves Park |
| Bonita | Gerdes | Belvidere |
| Rick | Hill | Gurnee |
| Edward | Panzek | Buffalo Grove |
| Ronald | Bledsoe Jr | Batchtown |
| Rayvon | Crowell | Lisle |
| Timothy | Funches | University Park |
| Allan | Reizman | Palatine |
| Tamara | Clark | Farmington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brink | Joe | Liberty |
| Courtney | Ashley | Marengo |
| Stephanie | Hadden | Oak Park |
| Alexander | Bennici | Glendale Heights |
| Michelle | Wallace | Belvidere |
| Karen | Jones-Blanton | East Moline |
| Cody | Johnson | Dongola |
| Kelley | Cote | Hampshire |
| Danielle | Wright | Big Rock |
| Chelsey | Van Hoose | Hampshire |
| Stephanie | Thompson | Hampshire |
| Annette | Davenport | Bolingbrook |
| Caldeen | Benedict | Nauvoo |
| Betty | Szwankowski | Crystal Lake |
| Belinda | Barrett | Rockford |
| Heather | Hermes | Prophetstown |
| Nicole | Williams | Park Forest |
| Mark | Stohl | Hillside |
| Tiffany | Barrett | Elgin |
| Amber | Vallango | Fox Lake |
| Lisa | Ebrecht | Granite City |
| Jonathan | De Casas | Lombard |
| Richard | Kearney | Olmsted |
| Sarah | Petersen | Antioch |
| Kristian | Eriksen | West Dundee |
| Bill | Dowd | Lake In The Hills |
| Kim | Guidry | Chicago |
| Deborah | Hammond | Chicago |
| Donna | Mccommon | Chicago |
| Keana | Dembry | Chicago |
| Tiffany | Gholar | Chicago |
| Tara | Brown | Chicago |
| Eric | Hill | Chicago |
| Brenda | Andrews | Chicago |
| Marcus | Kallerud | Mchenry |
| Anne | Leuck | Chicago |
| Jennifer | Hirsch | Peoria |
| Anne | Waala | Chicago |
| Rochelle | Brown | Chicago |
| Michelle | Maclachlan | Chicago |
| Acencion | Diaz | Chicago |
| Hannah | Bing | Godfrey |
| Robbin | Kaim | Mchenry |
| Stacy | Grayson | Granite City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nelson | Tillman | Chicago |
| Cory | Enfield | Kankakee |
| Michael | Bauer | Chicago |
| Nicholas | White | Chicago |
| Pawel | Kozik | Norridge |
| Scot | Kurek | Johnsburg |
| Anthony | Clanton | Chicago |
| Stanley | Brown | Champaign |
| Gary | Jones | Galesburg |
| George | Rigas | Glendale Heights |
| Jaime | Raby | Wood Dale |
| Lorraine | Brown | Bolingbrook |
| Nathan | Ellenburg | Springfield |
| Wanda | Ellenburg | Springfield |
| Alane | Kaplan | Gurnee |
| David | Amburgey | Chicago |
| Dave | Caruana | Rockford |
| Monserrat | Garcia | Chicago |
| Dawn | Brim | Chicago |
| Donald | Werdin | Rockford |
| Shawn | Mciver | Waterloo |
| Margaret | Losch | Alton |
| Ahmed | Baig | Chicago |
| Kenan | Bektasevic | Chicago |
| Donshay | Haynes | Chicago |
| Mark | Guio | Chicago |
| Maribel | Hernandez | Chicago |
| Scott | Hawk | Waterloo |
| Hayley | Bettis | Mchenry |
| Graham | Baker | Chicago |
| Hoogeweg | Justin | Mchenry |
| Jorge | Duarte | Chicago |
| Trazana | Larkins | Chicago |
| Sydney | Hart | Chicago |
| Jeanne | Borg-Humbert | Chicago |
| Jennifer | Martinez | Glen Ellyn |
| Tina | Hardy | Decatur |
| Michael | Barys | Glen Ellyn |
| Cynthia | Laurence | Hillside |
| Birdie | Green Pickens | Chicago |
| Michelle | Elder | Chicago |
| Rehman | Bhimani | Skokie |
| Donna | Hoskins-Dinwiddie | Chicago |
| Anne | Caldarulo | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Gerardo | Hernandez | Chicago |
| Angel | Cabrera | Chicago |
| Kathy | Jilek | Machesney Park |
| Jilek | Jeff | Machesney Park |
| Jennifer | Gutierrez | Oak Lawn |
| Jose | Gutierrez | Oak Lawn |
| Adrienne | Weaverdrew | Chicago Illinois |
| Shaunta | Gorden | Chicago |
| Donaji | Maciel | Rockford |
| Mark | Demovic | Chicago |
| Cynthia | Collins | Chicago |
| Marcus | Toussaint | Oak Lawn |
| Andrea | Castanon | Rockford |
| Anjanine | Thomas | Chicago |
| Kristin | Warnock | Chicago |
| Felix | Alvarez | Chicago |
| Terrill | Smotherman | Granite City |
| Julia | Hernandez | Oak Forest |
| Tyrone | Wilson | Skokie |
| Linda | Wagner-Greene | Chicago |
| Luis | De Pablo | Chicago |
| Omar | Escamilla | Chicago |
| Carlos | Aranda | Hillside |
| Amanda | Caldwell | Thomson |
| Zac | Vandendooren | Thomson |
| Royce | Russey | Rockford |
| Ricardo | Ramos | Chicago |
| Doralee | Kolaski | Norridge |
| Joyce | Bishop | Chicago |
| Zachary | Gross | Chicago |
| Anthony | Collins | Chicago |
| Troy | Butler | Chicago |
| William | Clover | Gridley |
| Erik | Strusiewicz | Elmhurst |
| Zakkary | Markey | Elmhurst |
| Jonah | Ulferts | Rockford |
| Raechel | Judevine | Chicago |
| Nico | Mladic | Chicago |
| Abigail | Johnson | Chicago |
| Edgar | Brown | Chicago |
| Anthony | Stegmaier | Chicago |
| Latashia | Williams | Chicago |
| Sonya | Morocho | Chicago |
| Joel | Arroyo | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Derrick | Carr | Chicago |
| Valina | Gray | Chicago |
| Monique | Hawkins | Chicago |
| Robert | Graff | Chicago |
| Leslie | Dwyer | Chicago |
| Donza | Davis | Chicago |
| Cynthia | Gonia | Chicago |
| Adam | Walton | Skokie |
| Leslie | Bibbs | Skokie |
| Jennifer | Hurst | Rockford |
| John | Hackett | Downers Grove |
| Ashouraita | Khoshaba | Chicago |
| Mario | Tomenbang | Chicago |
| Juanita | Haymer | Chicago |
| Kimberly | Felker | Chicago |
| Justus | Maithya | Skokie |
| Mamokete | Mofokeng | Skokie |
| Deshawn | Barrett | Chicago |
| Andrew | Thayer | Chicago |
| Richard | Torres | Chicago |
| Yolanda | Hicks | Chicago |
| Dante | Fultz | Chicago |
| Fredrick | Townsend | Chicago |
| Marvin | Berry | Chicago |
| Heather | Sirotti | Waukegan |
| Juan | Echevarria | Chicago |
| Adrian | Ibarra | Chicago |
| Shawn | Davis | Chicago |
| Benjamin | Noven | Chicago |
| Mara | Constantine | Chicago |
| Jona | Sorrisso | Chicago |
| Judmir | Bullari | Chicago |
| James | Esposito | Hoffman Estates |
| Pedro | Garcia | Chicago |
| Eileen | Lawlor | Elmhurst |
| Victoria | Friedman | Grayslake |
| Carmella | Manuel | Chicago |
| Yasmeenea | Holland | Chicago |
| Veronica | Mcafee | Chicago |
| Sabina | Loving | Chicago |
| Natasha | Elery | Chicago |
| Lee | Elery | Chicago |
| Timothy | Elery | Chicago |
| Candice | Przybysz | Smithton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Rodriguez | Anthony | Chicago |
|---|---|---|
| Tammie | Fortuna | Alsip |
| Julio | Gomez | Downers Grove |
| Oreoluwatomi | Agbaje | Chiy |
| Javier | Garcia | Chicago |
| Theresa | Kovathana | Hoffman Estates |
| Jennifer | Reykjalin | Chicago |
| Ana | Lopez | Chicago |
| Lori | Hinkle | Dongola |
| Camesha | Deshazer | Oak Lawn |
| Lesley | Phillips Joyce | Chicago |
| Mary | White | Chicago |
| Jason | Chester | Chicago |
| Regina | Brothers | Chicago |
| Joseph | Cacciatore | Oak Lawn |
| Carolyn | Kruckeberg | Edwardsville |
| Edwin | Gaviria | Chicago |
| Joshua | Flores | Chicago |
| Tiffany | Lucas | Chicago |
| Chertona | Kelly | Oak Lawn |
| Carl | Thorpe | Richton Park |
| Latitia | Coleman | Chicago |
| Paul | Westbrooks | Chicago |
| Lawrence | Israel | Highland Park |
| Lisa | Flowers | Farina |
| Brian | Hewkin | Farina |
| Edward | Furgat | Roselle |
| Jessica | Markey | Nauvoo |
| Mark | Cameron | Oak Forest |
| Malcolm | Hardiman | Chicago |
| Skyler | Glovier | Chicago |
| Christina | Curry | Chicago |
| Patrice | Mason | Country Club Hills |
| Taslim | Sahafi | Chicago |
| Moonho | Choi | Chicago |
| Alicia | Arizola | Chicago |
| Mariah | Nuerge | Chicago |
| Jehad | Haleem | Alsip |
| Sophenia | Jenkins | Chicago |
| Norma | Walker | Country Club Hills |
| Elizabeth | Hernandez | Chicago |
| Ryan | Buena | Chicago |
| Zafar | Ayoob | Skokie |
| Ulises | Fernandez | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lashawnda | Marshall | Chicago |
| Brandon | Lay | Skokie |
| Jeannine | Carrasquillo | Alsip |
| Crystal Lynn | Haron | Chicago |
| Danielle | Christian | Chicago |
| Stephanie | Walter | Oswego |
| Neha | Chokshi | Naperville |
| Amy | Kellogg | Chicago |
| Gracie | Moss | Chicago |
| Aziz | Khan | Chicago |
| Stephanie | Escobedo | Chicago |
| Joseph | Malave | Chicago |
| James | Haworth | Chicago |
| Janie | Kostecka | Chicago |
| James | Mack | Chicago |
| Radisav | Pavic | Chicago |
| Katherine | Goll | Chicago |
| Irena | Pavikj | Chicago |
| Derek | Williams | Chicago |
| John | Condon | Crete |
| Kenyon | Brown | Calumet City |
| Hadassah | Poole-Harris | Oak Park |
| Lacy | Sample | Mahomet |
| Kristine | Wright | Bolingbrook |
| Noel | Pelaez | Bolingbrook |
| Ray Ann | Sacramento-Pelaez | Bolingbrook |
| Tammy | Troupe | Rockford |
| Ariana | Bazan | Chicago |
| Jena | Szczeblewski | Tamaroa |
| Donald | Trier | Chicago |
| James | Cavallero | Chicago |
| Michelle | Ware Wilson | Chicago |
| Darryl | Manning | Country Club Hills |
| Giuseppe | Bolognini | Lake Zurich |
| Austin | Bowen | Braidwood |
| Kristina | Clark | Marseilles |
| Arnel | Castillo | Gilberts |
| Richard | Kraus | Dawson |
| Chris | Webster | Rockford Il |
| Terry | Schoonhoven | Rock City |
| Sherry | Luckie | Rockford |
| Paul | Hamilton | Chicago |
| Ashley | Werland | Rockford |
| Christopher | Macias | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Ethridge | Charleston |
| Cory | Turnbow | Elmhurst |
| Emma | Hamler | Rockford |
| Cowles | Grace | Carol Stream |
| Cathy | Cowles | Carol Stream |
| Maria | Acosta | Chicago |
| Dave | Virtue | Scales Mound |
| James | Davidge | Lake In The Hills |
| Bruce | Presutti | Pinckneyville |
| Kayla | Lender | Rockford |
| Deidra | Chaney | Chicago |
| Zachary | Scepurek | Big Rock |
| Kris | Henry | Elburn |
| Troy | Henry | Elburn |
| Jake | Henry | Elburn |
| Thomas | Kerwin | Hampshire |
| Mark | Genson | Wheeling |
| Scott | Marshall | Chatham |
| Lori | Ivey | Calumet City |
| Christopher | Larson | Cary |
| Tamika | Gentry | Chicago |
| Joan | Glascock | Centralia |
| Beatrice | Doran | Galesburg |
| Derek | Lee | Cary |
| Erin | Rutger | Flora |
| Janee | Donaby | Belleville |
| Louis | Fasules | Buffalo Grove |
| Nicole | Chmura | Lombard |
| James | Williams | Danville |
| Elliot | Tarabour | Clarendon Hills |
| Tiffany | Denton | Decatur |
| Shakedra | Washington | Chicago Heights |
| Gerald | Cross | Hillside |
| Nina | Calloway | Crestwood |
| Matt | Turczyniak | Lake In The Hills |
| Tommy | Veath | Granite City |
| James | Woo | Peoria |
| Zachary | Tardi | Norridge |
| Esmeralda | Gomez | Chicago |
| Vanessa | Corona | Chicago |
| Rodney | Fouche | Chicago |
| Dee | Cozzi | Monee |
| Mrskays | Kitchen | Skokie |
| Jason | Vaughn | Oak Lawn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Ismael | Granillo | Chicago |
|---|---|---|
| Shane | Pertler | Richmond |
| Elizabeth | Thompson | Chicago |
| Tamara | Kirklin Mccoy | Moline |
| Kyle | Fini | Mchenry |
| David | Stromberg | Ringood |
| Dillon | Logan | Loves Park |
| Tara | Barreras | Chicago |
| Alec | Berndt | Mchenry |
| Darniece | Mccain | Hillside |
| Erica | Emmert | Chicago |
| Brian | Arthurs | Oak Lawn |
| Delfina | Dombrowski | Downers Grove |
| Stephanie | Sansoucie | Granite City |
| Kevin | Evans | Chicago |
| Kentrell | Gray | Chicago |
| Danny | Gonzalez | Cicero |
| Jennifer | Wojciechowski | Chicago |
| Ahileas | Vasdekis | Skokie |
| Kristina | Gerke | Mchenry |
| Terra | Baker | Wonderlake |
| Joseph | Hawley | Wonder Lake |
| Carole | Brown | Chicago |
| Tony | Chinino | Oak Forest |
| Sandra | Baker | Galt |
| Paul | Lodato | Oak Forest |
| Jose Cruz | Samaniego | Cicero |
| Dwane | Jackson | Chicago |
| Deon | Hodrick | Chicago |
| Chris | Sichra | Godfrey |
| Ryan | Adams | Rockford |
| Tracey | Bainter | Chicago |
| Tabatha | Brouillette | Mchenry |
| Nicholas | Brouillette | Mchenry |
| Aldrine | Jimenez | Oak Forest |
| Lashune | Agnew | Chicago |
| Thess | Dixon | Skokie |
| Jessica | Clark | Trenton |
| Theodore | Stay | Antioch |
| Lukasz | Mastej | Round Lake |
| John | Corsa | Rockford |
| Kelli | Bryden | Loves Park |
| Christina | Adams | Peoria Heights |
| Erica | Holm | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shirley | Kelley | Chicago |
| Austin | Woods | Rockford |
| Javier | Contreras | Cicero Il |
| Phillip | Varnado | Hillside |
| Marcoantonio | Cervantes | Cicero |
| Laguana | Cosey | Chicago |
| Marie | Giblin | Crestwood |
| Jessica | Williams | Mchenry |
| Igor | Mamut | Skokie |
| Melissa | Graves | Schiller Park |
| Chantel | Anthony | Richton Park |
| Reuben | Beltran | Chicago |
| Elizabeth | Hogg | Chicago |
| Tyler | Edrington | Chicago |
| Natasha | Cazares | Chicago |
| Anahi | Andrade | Chicago |
| Maria | Andrade | Chicago |
| Markesha | Jones | Chicago |
| Cynthia | Brewer | Chicago |
| Kamil | Carter | Chicago |
| Monique | Graves | Chicago |
| Gerald | Wallace | Chicago |
| Ranney | Balvina | Cicero |
| Joan | Thompkins | Chicago |
| Theresa | Weinkein | Granite City |
| Jose | Pegueros | Skokie |
| Roberto | Torres | Chicago |
| Steven | Juskevicus | Chicago |
| James | Panzke | Chicago |
| Jessica | Aguilar | Chicago |
| Arlette | Vlastelica | Chicago |
| Delores | Hamilton | Chicago |
| Angel | Thompson | Chicago |
| Andrea | Lewis | Rockford |
| Vito | Oliveri | Chicago |
| Caroline | Grilec | Crestwood |
| Nicole | Murkey | Chicago |
| Stacy | Haywood | Hillside |
| Josephine | Ingle | Peoria |
| Shirley | Vega | Chicago |
| Ricardo Jerry | Vega | Chicago |
| Gregory | Jones | Chicago |
| Shenika | Chenault | Calumet City |
| Kylie | Cheslick | Schaumburg |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Andres | Gonzalez | Colona |
| Andrea | Gonzalez | Colona |
| Andres | Gonzalez | Colona |
| Ines | Gonzalez | Colona |
| Tiffany | Jones | Oswego |
| Sandra | Gasparovich | Peoria |
| Jason | Delong | Cicero |
| Alen | Rekanovic | Norridge |
| Virginia | Susa | Norridge |
| James | Marshall | Cicero |
| Lee | Ellis | Chicago |
| Jared | Honn | Chicago |
| Adeline | Ho | Chicago |
| Crystal | Brown | Granite City |
| Anna | Webster | Downers Grove |
| Jason | Kluczyk | Chicago |
| Sara | Hajer | Oak Lawn |
| Jose | Lopez | Cicero |
| Burson | Shaquita | Chicago |
| Elvira | Lopez | Chicago |
| Patrick | Godfrey | Country Club Hills |
| Cynthia | Wesley | Country Club Hills |
| Rick | Benz | Gurnee |
| Joseph | Korziuk | Harwood Hts |
| Yvonne | Garcia-siler | Oak Lawn |
| Tessana | Nemenski | Chicago |
| Aurelia | Hernandez | Chicago |
| Sharrone | Travis-Caridine | Chicago |
| Joshua | Fred | Rockford |
| Mark | Borgmann | Chicago |
| Vanessa | Castillo | Cicero |
| Sandy | Caliendo | Salem |
| Rapiepong | Choomchaiyo | Skokie |
| Alejandro | Osorio | Chicago |
| Michelle | Cation | Galesburg |
| Selewa | Rabiatu | Calument City |
| Charles | Carmen | Grayslake |
| Susan | Hanlon | Crestwood |
| Nick | Ehrat | Peoria Heights |
| Romeo | Shamoun | Chicago |
| Patricia | Grady | Chicago |
| Yaphet | Jamal | Chicago |
| Jeremy | Gossage | Lake In The Hills |
| Ronald | Stoklosa | Oak Lawn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Parker | James | Chicago |
| David | Krell | Crestwood |
| Brandy | Hinners | Quincy |
| Diane | Clark | Richton Park |
| Tracey | Anderson | Richton Park |
| Greg | Stranski | Chicago |
| Courtney | Williams | Chicago |
| Lisle | Alderton | Chicago |
| Keith | Bridges | Richton Park |
| Sheila | Johnson | Chicago |
| Heather | Butler | Byron |
| Lionell | Long | Chicago |
| Jennifer | Lloyd | Chicago |
| Damane | Grier | Chicago |
| Aaron | Nickeas | Downers Grove |
| John | Biernat | Chicago |
| Candace | Hunter | Chicago |
| Janice | Vilarino | Chicago |
| Hiram | Lugo | Chicago |
| Kathleen | Kearns | Chicago |
| Federico | Flores | Chicago |
| Joshua | Hall | Skokie |
| Richard | Askew III | Quincy |
| Tyler | Askins | Christopher |
| Aquino | Artemio | Chicago |
| Shawn | Kennedy | Springfield |
| William | Lawlor | Downers Grove |
| Mario | Gamboa | Oak Lawn |
| Amanda | Bevacqua | Chicago |
| Samantha | Elmore | Chicago |
| Victoria | Thomas | Chicago |
| Terrell | Harris | Chicago |
| Samantha | Boyd | Chicago |
| Victor | Ramos | Chicago |
| Veronica | Drantz | Chicago |
| Lawrence | Winfield | Matteson |
| Jolanta | Koral | Chicago |
| Tomika | Eiland | Maryville |
| Eisenhower | Ligutam | Chicago |
| Julie | Chenault | Mt Zion |
| Joseph | Koblich | Downers Grove |
| Charvis | Williams | Chicago |
| Gabriela | Barrera | Chicago |
| Donna | Hernandez | Monee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Steven | Hernandez | Monee |
| Hilda | Cruz | Chicago |
| Barbara | Fletcher | Chicago |
| Vincent | Storelli | Chicago |
| Gigi | Tolson | Chicago |
| Joseph | George | Chicago |
| Kevin | Langlois | Manteno |
| Casey | Dilley | Westervelt |
| Cynthia | Johnston | Palatine |
| Laticia | Jackson | Calumet City |
| Thomas | Bartlett | Barry |
| Donald | Ryberg | Galesburg |
| Shannon | Beacham | Elmhurst |
| Judy | Thornber | Chicagi |
| Brandy | Jones | Chicago |
| Janette | Gleeson | Chicago |
| Tony | Zielinski | Chicago |
| Kiecha | Lacey | Country Club Hills |
| Robin | Zimmerman | Chicago |
| Ryan | Zimmerman | Chicago |
| Victoria | Roundy-Lester | Chicago |
| Stanley | Henry | Chicago |
| Gregory | Sandlund | Chicago |
| Carl | Seestadt | Chicago |
| Ronald | Laws | Chicago |
| Theresa | Crout | Chicago |
| Meredith | Wojciechowski | Mchenry |
| Teri | Carson | Chicago |
| Cosetta | Williams-Battles | Scott Afb |
| Krista | Chasen | Chicago |
| Henry | Gonzalez | Chicago |
| Terrence | Wilson | Chicago |
| Michelle | Harris | Chicago |
| Brittany | Weddington | Crestwood |
| Joseph | Siedlinski | Chicago |
| Luisa | Garcia | Chicago |
| Brittany | Ulbert | Poplar Grove |
| Carolyn | Williams | Chicago |
| Arthur | Hawkins | Chicago |
| Leanos | Adam | Monee |
| Luis | Corona | Chicago |
| Carmen | Green | Richton Park |
| Doriann | Williams | Richton Park |
| Alexis | Lohman | Dieterich |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| James | Edwards | Galesburg |
| Joyce | Brown | Bolingbrook |
| Sandie | Wright | Elkgrove |
| Andrea | Rudzin | Arlington Heights |
| Neil | Orris | Rockton |
| Roberto | Funes | Chicago |
| Misty | Salm | Kankakee |
| Courtney | Wade | Richton Park |
| John | Cannady | Marshall |
| Teresa | Cannady | Marshall |
| Savannah | Trischler | Chicago |
| Kari | Edwards | Winnebago |
| Christopher | Williams | Galesburg |
| Stephanie | Williams | Galesburg |
| Yvette | Franklin | Calumet City |
| Timothy | Muenster | Maple Park |
| Jill | Gibson | Apple River |
| Nicole | Bigley | Pleasant Plains |
| Gloria | Trujillo | Addison |
| Stephe | Ignoffo | Saint Charles |
| Steve | Vanbussum | Addison |
| Ryan | Forsberg | Addison |
| Robert | Ochonicky | Addison |
| Michal | Malec | Addison |
| Luis | Aristizabal | Addison |
| Matthew | Ferg | West Chicago |
| Diana | Staszel | Bensenville |
| Tom | Earley | Bensenville |
| Daniel | Grosch | West Chicago |
| Erika | Johnson | Saint Charles |
| Laura | Horlbeck | Saint Charles |
| Michele | Musillami | St Charles |
| Natalia | Mcilveen | Saint Charles |
| Dylan | Jensen | Saint Charles |
| Alexandra | Williams | Naperville |
| Lisa | Lugo | Romeoville |
| Brian | Adams | Mt Vernon |
| Matthew | Grens | Streamwood |
| Susan | Ziga | Beecher |
| Kelly | Staake | Springfield |
| John | Fields | Beecher |
| Stephanie | Cooper | Sugar Grove |
| Joshua | Jackson | New Berlin |
| Jacob | Houser | Centralia |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rosa | Borges | Romeoville |
| Alicja | Pazderska | Lake Zurich |
| Aimee | Joslyn | Palos Hills |
| Lavel | Kirkwood | Normal |
| Marge | Saia | Saint Jacob |
| Jason | Farley | Belleville |
| Patrick | Corcoran | Elgin |
| Rebecca | Vidal | Chicago |
| Christy | Wong | Chicago |
| Adrian | Utley | New Baden |
| Felicia | Winn | Hazel Crest |
| Terry | Bell | Hazel Crest |
| Rachael | Franco | Hazel Crest |
| Anqi | Chen | Chicago |
| Richard | Lew | Chicago |
| Pamela | Debose | Hazel Crest |
| Buffy | Lancaste | Genoa |
| Al | O H M | Lincolnshire |
| Sarah | Buhlig | Normal |
| Rogers | Matt | Bolingbrook |
| Dannette | Bailey | Bolingbrook |
| Shanice | Hawkins | Cahokia |
| Audrey | Marshall | Buffalo Grove |
| Kristin | Lilienthal | Goodfield |
| Katherine | Karcher | Algonquin |
| Dangelo | Haywood | Calumet City |
| Bryan | Schwerdtmann | Montgomery |
| Alyssa | Mihok | Hawthorn Woods |
| Richardson | Deborah | Belleville |
| Cara | Kesinger | Roodhouse |
| Justin | Williams | Pekin |
| Jason | Breslaw | Hawthorn Woods |
| Karol | Chmielewski | Lake Villa |
| Nicole | Dennison | Kewanee |
| Jacob | Szwaglis | Algonquin |
| John | Daviera | Crete |
| James | Bartlett | Swansea |
| Mary | Kalafut | Lake Zurich |
| Jennifer | H-Giannini | Virgil |
| Robert | Gremo | Rochester |
| Cory | Williams | Collinsville |
| Ashley | Borski | Bloomington |
| Katie | Hinds | Springfield |
| Clark | Jennifer | Edwardsville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Hector | Gonzalez | Aurora |
|---|---|---|
| Mark | Matozzi | Mount Prospect |
| Robin | Johnson | Bourbonnais |
| Melanie | Serez | Bloomington |
| Angela | Knuckles | Edwardsville |
| Charlene | Galbreth | Northfield |
| James | King | Joliet |
| Michelle | Hall | Danville |
| Kourtanie | Hoag | Galena |
| Thomad | Layloff | Granite City |
| Erick | Lualhati | Elgin |
| Kevin | Daum | Granite City |
| Keith | Frost | Mount Prospect |
| Andrea | Eder | Streamwood |
| Paul | Eder | Streamwood |
| Sandy | Conway | Edwardsville |
| Emyrelda | Seoni | Wheaton |
| Russell | Ventanni | Bolingbrook |
| Nathan | Frazier | Forsyth |
| Jermel | Gray | Belleville |
| Brian | Dixon | Bourbonnais |
| Dwayne | Hubbard | Crete |
| Myrlene | Holt | Gilberts |
| Deanna | Johnson | Edwardsville |
| Jacquanna | Fisher | Calumet City |
| Matt | Kerley | Metropolis |
| Daniel | Lemense | Oak Park |
| Amy | Dussmann | Fox Lake |
| Steve | Wilson | Belleville |
| Rosalind | Tennent | Glenwood |
| Laura | Matuszewski | Lake Zurich |
| Susan | Temple | Granite City |
| Michael | Waters | Macomb |
| Stephenie | Vogt | Highland |
| Kendra | Castey | Carpentersville |
| Anitra | Jackson | Chicago |
| Taniqua | White | Roselle |
| Demond | Hobson | Glendale Heights |
| Alisha | Thompson | Glendale Heights |
| Donna | Coney | Chicago |
| Magdalena | Duda | Elk Grove Village |
| Krzysztof | Duda | Elk Grove Village |
| Norbert | Kmiecik | Elk Grove Village |
| Andrea | Halsell | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Cantrell | Ward | Chicago |
|---|---|---|
| Kathleen | Gembeck | Elgin |
| Mohsin | Abbasi | Lombard |
| Darieba | Antonio | Chicago |
| Lisa | Vinar | Rock Island |
| Carrie | Warner | Rock Falls |
| Lisa | Herman | Swansea |
| Tammy | Troutt | Taylorville |
| Daniel | Franklin | Wood Dale |
| Travis | Swanstrom | Tolono |
| Carlton | Veith | Utica |
| Kiarra | Arellano | Wilmington |
| Tammy | Clark | Peoria |
| Kyle | Duits | Onarga |
| Jonathan | Rehberger | Lombard |
| Erin | Vaught | Edwardsville |
| Jo | Dunks | Gibson City |
| James | Herring | Carbondale |
| Lisa | Coleman | Donnellson |
| Linda | Hill | Belleville |
| Jamie | Heuer | Swansea |
| Petrina | Thomas | Bellwood |
| Shirley | Jones | Bolingbrook |
| Mike | Beaman | Romeoville |
| Dylan | Declue | Quincy |
| Michael | Chung | Wheeling |
| Juan Carlos | Guevara | Wheeling |
| Wanda | Bromley | Round Lake Beach |
| Anthony | Guerrieri | Grayslake |
| Tammy | Costello Demoss | Milledgeville |
| Robert | Leffler | Olney |
| Jessica | Leffler | Olney |
| Travis | Vogt | Bolingbrook |
| Sharon | Brookins | Calumet City |
| Marilyn | Holt | Collinsville |
| Maryann | Tucker | Oregon |
| Eduardo | Aguilar | Chicago |
| Natalia | Hofmann | Chicago |
| Thomas | Wilkes II | Belleville |
| Markeeta | Buchanan | Marion |
| Takisha | Collins | Oak Park |
| Tammy | Johnston | Smithboro |
| Fred V | Stewart III | Belleville |
| Donny | Loraine | Woodriver |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jessica | Mason | Wood River |
| Shereen | Deal | Elmhurst |
| Lori | Gelgut | Energy |
| Aracely | Gutierrez | Wheeling |
| Barbara | Glasser | Mount Prospect |
| Chris | Labonte | Chicago |
| Jesus | Garcia III | Arlington Heights |
| James | Weigelt | Arlington Hights |
| Michael | Hill | Karnak |
| Kimberly | Leifel | Streamwood |
| Jacob | Baker | Danvers |
| Katie | Graf | Palatine |
| David | Grady | Arlington Heights |
| Michael | Fencl | Genoa |
| Timothy | Higgins | Chicago |
| Giles | Jefferson | Rockford |
| Sheryll | Bezio | Joynsburg |
| Alejandra | Lopez | Chicago |
| Latanya | Henderson | Chicago |
| Nick | Ftikas | Hoffman Estates |
| Joseph | Crouse | Burbank |
| Sonia | Garcia | Burbank |
| Kimberly | Huber | Oaklawn |
| Lamar | Hunt | Chicago |
| Cornealous | Hale | Chicago |
| Mai | Carroll | Chicago |
| Bernice | Bowman | Peoria |
| Darryl | Mullins Jr | Hillside |
| Colleen | Vrba | Chicago |
| Patricia | Bowman | Peoria |
| Linda | Keith | Mchenry |
| Nelson | Jefferson | Mchenry |
| Raul Ivan | Gutierrez | Chicago |
| Nathan | Henson | Rockford |
| Cathi | Culbertson | Godfrey |
| Samuel | Culbertson | Godfrey |
| Tallevette | Urynowicz | Hillside |
| Aaron | Mcilvoy | Plainfield |
| Meagan | Laskowski | Mchenry |
| Mario | Vasquez | Oak Forest |
| Rocio | Coreas | Oak Forest |
| Dzejna | Sator | Chicago |
| Angel | Manzella | Norridge |
| Norma | Jones | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jedda | Jones | Chicago |
| William | Albee | Loves Park |
| William | Wyatt | Chicago |
| Rod | Westfall | Plainfield |
| Larry | Columbo | Lisle |
| Deborah | Williams | Chicago |
| Mir | Khan | Naperville |
| Jerry | Dwiggins | Alton |
| Elsa | Gaztambide | Chicago |
| Barbara | Ouimet | Burbank |
| Cary | Hass | Plainfield |
| Carol | Boeuta | Plainfield |
| Jessica | Alvarez | Chicago |
| Sharon | Eaton | Quincy |
| Elizabeth | Tilindis | Mchenry |
| Michael | Bailey | Leroy |
| Ned | Davis | Sterling |
| Jennifer | Foster | Fulton |
| Cherlyn | Roeper | Collinsville |
| Marcus | Millison | Thornton |
| Bourg | Kimberly | Shorewood |
| Jocelyn | Dawson | Joliet |
| Donald | Williams | Elgin |
| Terri | Carter | Dolton |
| Khwaja Wisal | Maqsood | Chicago |
| Avia | Taylor | Chicago |
| Timileyin | Adekola | Chicago |
| Jennifer | Dossett | Mackinaw |
| Tosha | Followell | Bement |
| Keeyon | Weathersby | Glendale Heights |
| Carter | Chang | Champaign |
| Darren | Kammin | Champaign |
| Stacey | Charlton | Salem |
| Eric | Heard | Shorewood |
| Kimberly | Bolen | East Peoria |
| Julia | Crippen | Sandoval |
| Bob | Verros | Burr Ridge |
| Kyndel | Trejo | Joliet |
| Mary | Nink | Chenoa |
| Zachary | Hafley | Atwood |
| Carol | Hassels | Geneva |
| Richard | Witkowski | Dupo |
| Ronald | Johnson | Duquoin |
| Tony | Verscha | Kewanee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kristin | Klis | Bolingbrook |
| Jamie | Thomas | Donovan |
| Alyssa | Diehl | Belleville |
| Joshua | Davis | Bollingbrook |
| Laura | Dunne | Elburn |
| Alicia | Embrey | Herrin |
| Renee | Nadeau | Marion |
| Jennifer | Tillman | Kirkland |
| Jami | Ward | Dekalb |
| Travis | Marquis | Lovington |
| Mary Jo | Bussan | Leaf River |
| Brian | Williams | East Peoria |
| Tiffney | Ford | Steeleville |
| Amanda | Guthrie | Effingham |
| June | Coutre | Chicago |
| Meia | Coutre | Chicago |
| Lytle | Eric | Washington |
| Matt | Pangburn | Villa Grove |
| Rebecca | Bohlen | Mansfield |
| Jerry | Hargrove | Hoopeston |
| Peggy | Carr | Plano |
| De Metric | Clark | Cahokia |
| Tom | Grimes | Yorkville |
| Nathaniel | Grandmason | Wonder Lake |
| Amer | Mameledzija | Skokie |
| George | Kritopulos | Norridge |
| Kelly | Hill-moore | Chicago |
| Jennifer | Canfield | Peoria |
| Dawn | Husa | Ak Forest |
| Dennis | Buck | Rockford |
| Jason | Hetzel | Alton |
| Brian | Runger | Lisle |
| George | Acosta | Chicago |
| Vincent | Washington | Chicago |
| Amy | Crave | Rockford |
| Jose | Vargas | Chicago |
| Edward | Lox | Chicago |
| Giovanni | Arias | Chicago |
| Lilu | Ullenius | Peoria |
| Samuel | Ritthaler | Peoria |
| Evelyn | Vargas | Hillside |
| Eric | Aguilar | Cicero |
| Cheavell | Dotson | Chicago |
| William | Manzo | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mary Alice | Mackey | Alsip |
| Daryl | Dale | Chicago |
| Joy | Chestnut | Chicago |
| Larice | Baker | Chicago |
| Gonzalo | Cifunetes | Loves Park |
| Kathy | Wooding | Peoria Heights |
| Wanda | Alexander | Chicago |
| Jeffrey | Cummings | Chicago |
| Amber | Mason | Machesney Park |
| Antonio | Ramirez Jr | Skokie |
| John | Ribota | Oak Lawn |
| Thomas | Thele | Skokie |
| Tammy | Crow | Mclean |
| Ashley | Galarza | Chicago |
| Michael | Barnes | Chillicothe |
| Bela | Farkas | Chicago |
| Coleen | Whalen | Loves Park |
| Joshua | Elliott | Chicago |
| Doug | Sheary | Godfrey |
| Natasha | Kogel | Rockbridge |
| Avis | Tripilas | Milan |
| Mary | Hemphill | Milan |
| Ricky | Hemphill | Milan |
| Alastair | Williams | Joliet |
| Qiana | Morehead | Bellwood |
| Dustin | Corey | Freeman Spur |
| Jocynda | Stroud Corey | Pekin |
| Sandie | Bacon | Lake Bluff |
| Alexander | Evans | Joliet |
| Pieter | Koedijk | Metamora |
| Rebecca | Zayas | Wheaton |
| Michael | Min | Mount Prospect |
| Theresa | Hollis | Rochester |
| James | Williams | Havana |
| Amanda | Gapinski | Danvers |
| Willilean | Tolliver | Chicago |
| Teereela | Williams | Calumet City |
| Jennifer | Tegeler | Lawrenceville |
| Elizabeth | Haines | St David |
| Michael | Dobyns | Woodstock |
| Tony | Flowers | Vandalia |
| Harvey | Chamberlain | East St Louis |
| Brittanie | Gralike | Belleville |
| Stephanie | Bell | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Judy | Emling | Duquoin |
| Joe | Greer | Spring Bay |
| Brandy | Sikora | West Frankfort |
| Chance | Alvis | Mahomet |
| Christopher | Woods | Shelbyville |
| Clinton | Cadle | Glenwood |
| Craig | Gabryel | Westmont |
| Robert | Fulk | Lincoln |
| Jeffrey | Walker | Shorewood |
| Susan | Grant | Towanda |
| Chris | Floreani | Schaumburg |
| Matthew | Cameron | Danville |
| Amy | Cameron | Danville |
| Richard | Williams | Downers Grove |
| Rivera | Denise | Downers Grove |
| Anna | Lartheridge | Bolingbrook |
| Mary | Bray | Dekalb |
| Nick | Eeten | Eureka |
| Jacob | Duty | Marion |
| Debbie | Kriner | Lena |
| Jennifer | Kopeck | Oswego |
| Austin | Chapital | Quincy |
| Brandon | Christiansen | Bloomington |
| Cheryl | Platzkoester | Belleville |
| Andrew | Williams | Streator |
| Janet | Wood | West Frankfort |
| Melody | Craig | Urbana |
| Jopete | Maningat | Arlington Heights |
| Keenan | Baker | Watseka |
| Stefani | Peifer | Normal |
| Akezia | Jackson | Plano |
| Marshall | Craig | Urbana |
| Richard | Kirk | Griggsville |
| Christopher | Becher | Normal |
| Andrea | Wilson | Peoria |
| Michelle | Tran | Chicago |
| Gregory | Muradian | Chicago |
| Kevin | Cotton | Cicero |
| Bret | Cotton | Cicero |
| Jonathan | Zak | Chicago |
| Kathryn | Brown | Rockford |
| Pamela | Vintika | Loves Park |
| Lexie | Hughes | Rockford |
| Desiree | Campbell | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Vonyell | Burdunice | Chicago |
| Laura | Kuh | Oak Forest |
| Patricia | Wennerberg | Chicago |
| Joanna | Deane | Chicago |
| Kristopher | Gillette | Rockford |
| Mylan | Siscar | Chicago |
| Alain | Carranza | Chicago |
| Nicholas | Strite | Chicago |
| Wendy | Carranza | Chicago |
| Scott | Skillings | Chicago |
| Rigerta | Shehu | Chicago |
| Timikia | Collier | Chicago |
| Allicia | Lighthall White | Chicago |
| Roy | Cases | Skokie |
| Anita | Jones | Joliet |
| Don | Eckel | Rock Falls |
| Ruth | Golec | Bradley |
| Darla | Marshall | Oswego |
| Lynette | Houston | Glenwood |
| Heather | Brunoehler | Sandwich |
| Kristin | Bailey | Ashkum |
| Wendy | Christman | West Chicago |
| Dan | Dehart | Danvers |
| Brittany | Moiser | Shipman |
| Jarred | Dunham | Shipman |
| Victoria | Alexander | Champaign |
| Tammy | Harmon | Mount Olive |
| Theodore | Ferlias | Waterman |
| Nancy | Kasper | Rantoul |
| Russell | Kasper | Rantoul |
| Geoegiana | Chambers | Crossville |
| Marcie | Mayo | West Frankfort |
| Terry | Freese | Cornell |
| Kimberly | Vlad | Monticello |
| Angela | Annarino | Ottawa |
| Eric | Rash | Ottawa |
| Woodrow | Cupp | Steward |
| Montrece | Hill | East Saint Louis |
| Alberto | Antuna | Waukegan |
| Samantha | Huston | Addison |
| Lucie | Gibbons | Rantoul |
| Pamela | Wehrle | Carlinville |
| Alexzander | Cloud | Round Lake Beach |
| April | Toney | Oswego |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Melissa | Hinton | Rantoul |
| Scott | Barr | Joliet |
| Raoul | Blakeman | Philo |
| Lori | Leady | Belleville |
| Ervin | Briggs | Plano |
| Mayer | Maria | Tallula |
| Jacob | Darby | Streator |
| Darinda | Castellari | Salem |
| Damien | Garcia | Lake Villa |
| Charlene | Cole | Springfield |
| Nakendra | Baer | Belleville |
| Jerry | Brankin | Hinsdale |
| Robert | Stupay | Crete |
| Jayda | Winkler | Patoka |
| Lisa | Szarek | Mansfield |
| Austin | Childers | Creston |
| Michael | Kritsmar | Chicago |
| Marzena | Jirsa | Chicago |
| Harlee | Barney | Chicago |
| David | Rosenberg | Chicago |
| Shenita | Bell | Chicago |
| Hugh | Winter | Bourbonnais |
| Claudia | Flores | Norridge |
| Terry | Abbate | Chicago |
| Colton | Fitchie | Love'S Park |
| Gretchen | Thompson | Rockford |
| Roberto | Brenes | Skokie |
| Joe | Jones | Tinley Park |
| Angela | Donovan | Barrington |
| Elizabeth | Harris | Chicago |
| Jerry | Tyler | Chicago |
| Denise | Mcclay | Chicago |
| Jesse | Candley | Chicago |
| Karen | Taylor-Baker | Chicago |
| April | Doooo | Chicago |
| Cassandra | Chatman | Chicago |
| Pablo | Guereca | Chicago |
| Alicia | Johnson | Chicago |
| Pamela | Enri | Oak Forest |
| Maria Cecilia | Villafuerte | Chicago |
| Claudia | Marshall | Rockford |
| Erika | Wall | Decatur |
| Dawn | Hardy | Decatur |
| Ryan | Davis | Peoria Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bertha | Martinez | Chicago |
| Micheal | Wallace | Rockford |
| Antione | White | Chicago |
| Jerry | Mccain | Lincoln |
| Stacy | Adams | Plano |
| David | Sosa-Tovar | Joliet |
| Patricia | Trejo | Westmont |
| Anthony | Cappa | Savoy |
| Jeanna | Grogan | Round Lake |
| Raffael | Givan | Oswego |
| Francisco | Canabal | West Chicago |
| Colleen | Hays | Shorewood |
| Judy | Hall | Princeton |
| Daniel | Hagen | Freeburg |
| Hulsey | Kaylie | Toulon |
| Geri | Barnes | Normal |
| Darryl | Johnson | Chicago |
| Silvia | Jones | Chicago |
| Dianne | Warner | Bolingbrook |
| James | Fields | Bolingbrook |
| Debra | Romer | Bolingbrook |
| Jermaine | Williamson | Joliet |
| Melissa | Brown | Bridgeport |
| Carla | Chambers | East Alton |
| Justin | Andrew | Prophetstown |
| Stormi | Andrew | Prophetstown |
| Pawlak | Christina | Peotone |
| Justin | England | Waltonville |
| Robert | Gonzalez | Macomb |
| Brian | Harpstrite | Trenton |
| Josefina | Jaime-Figueroa | Fox River Grove |
| Wells | Sheala | Polo |
| Quinlan | Weller | Columbia |
| Mackinzi | Dameron | Fairbury |
| Joseph | Tieffel | Effingham |
| Jeff | Floyd | Washington |
| Stephen | Hoxworth | Plano |
| Dennis | Welch | Morrison |
| Michelle | Wiley | Springfield |
| Miroslaw | Ilic | Lemont |
| Clyde | Guilamo | Oswego |
| Edmundo | Bonilla | Algonquin |
| Jessica | Freitas | Eureka |
| Mikayla | Manning | O'Fallon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Facer | Doris | Newton |
| Eric | Guest | Riverdale |
| Evan | Foster | Stonington |
| Krista | Cooper | Cambridge |
| Ronald | Hasil | Lombard |
| Kd | Halll | Yorkville |
| Michelle | Williams | Rantoul |
| Mike | Mayhaus | Effingham |
| David | Dwight II | Marion |
| Kylynn | Matthews | Peoria |
| Jon | Burns | Marengo |
| Michael | Campos | Plano |
| Mary | Ordean | Rock Falls |
| Robert | Brothers | Ava |
| Anthony | Davis | Salem |
| Ami | Fry | Mchenry |
| Charles | Sublett | Chicago |
| Trenette | Brown | Chicago |
| Wilfredo | Tamondong | Skokie |
| James | Hoff | Norridge |
| Luis | Christopher | Chicago |
| Patrick | Williams | Chicago |
| Joau | Carrasco | Chicago |
| Jacek | Marczak | Skokie |
| Tjuana | Freeman | Chicago |
| Patricia | Dooley | Chicago |
| Daniel | Rodenburg | Bourbonnais |
| Hanon | Hines | Wadsworth |
| Abrylia | Misher | Chicago |
| Angela | Thompson Bell | Monee |
| Oscar | Arroyo | Chicago |
| Ruben | Ayala | Cicero |
| Samuel | Schiopu | Chicago |
| Shaquala | Kelly | Mount Dora |
| Melissa | Jackowiak | Chicago |
| Kay | Jablonka | Chicago |
| Amanda | Jablonka | Chicago |
| Kirk | Bryner | Rockfalls |
| Heather | Kirby | Table Grove |
| Heather | Riniker | Mendota |
| Susan | Underwood | Heyworth |
| Paul | Wrobel | Lakemoor |
| Jennifer | Eckmayer | La Grange Park |
| Zackery | Young | Mount Olive |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dana | Wilson | Varna |
| Freda | Hunt | Chicago Heights |
| Eddie | Duranovic | Evanston |
| Christa | Phillips-Davis | Chicago |
| Eddie | Guerrero | Aurora |
| Rebekah | Paschedag | Kane |
| Ronald | Martin | Olney |
| Krystal | Connolly | New Berlin |
| John | Lewis | Tiskilwa |
| Leora | Maxwell | Pana |
| Maritza | Martinez | Glendale Heights |
| Lisa | Jett | Salem |
| Tammy | Stamp | Buncombe |
| Heather | Baker | Effingham |
| Jason | Trucks | Farmersville |
| Nicole | Naber | Elgin |
| Dianna | Hawk | Benton |
| Douglas | Brown | Hudson |
| Carrie | Scoles | Emden |
| Edgar | Burkel | Bolingbrook |
| Angie | Briggs | Collinsville |
| Morgan | Welch | Waterman |
| Charnise | Guice | Bloomington |
| Bobbie | Hunter | Taylorville |
| Brandon | Hoag | Fairmount |
| Lisa | Hoag | Fairmount |
| Jennifer | Berner | Ramsey |
| Richard | Berner | Ramsey |
| Kevin | Yim | Chicago |
| Kim | Wyatt | Peoria |
| Pamela | Loebel | St Charles |
| Justin | Slade | Philo |
| Amanda | Lee | Mount Vernon |
| Kevin | Carr | Streator |
| Stephanie | Works | Decatur |
| Valerie | Notarnicola | Algonquin |
| Maria | Lynch | Lanark |
| Charles | Adkerson | Algonquin |
| Rosa | Thompson | Marengo |
| James | Glazier | Sterling |
| James | Birdwell | Metropolis |
| Shyanne | Robinett | Rock Falls |
| Brian | Fridie | Chicago |
| Amber | Woolsey | Champaign |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Kaneishia | Seawood | Algonquin |
|-----------|---------|-----------|
| Mark | Kaminski | Chicago |
| Derek | Cheung | Chicago |
| Hoefler | Christopher | Urbana |
| Katie | Vollstedt | East Peoria |
| Dean | Plovich | Gillespie |
| Suzanne | Threadgill | West Frankfort |
| Betty | Cortes | Peoria |
| Corine | Barnes Jamison | Country Club Hills |
| Bryce | Hart | Chicago |
| Shauna | Johnstone | Chicago |
| Tamu'aki | Brown | Chicago |
| Joseph | Duea | Chicago |
| Alanna | Lapore | Rockford |
| Lindsay | Funk | Chicago |
| John | Kerwin | Chicago |
| Jessica | Kerwin | Chicago |
| Javona | Crockett | Chicago |
| Oscar | Gomez | Oak Lawn |
| Aron | Fleming | Chicago |
| Anthony | Valentin | Chicago |
| Veronica | Archer | Chicago |
| Emma | Harris | Chicago |
| Ivan | Cruz | Chicago |
| Johnathan | Gude | Richtonpark |
| Jolie | Vale | Chicago |
| Robert | Johnson | Chicago |
| Yhon | Llanos | Chicago |
| Gregory | Labrador | Chicago |
| Vanessa | Martin | Chicago |
| Christian | Jeffers | Chicago |
| Sarah | Grandcolas | Belleville |
| Dennis | Baughan | Mendota |
| Lisa | Ostuni | Sterling |
| Kari | Hagen | Flora |
| Tiffany | Hockenberry | Round Lake |
| Brian | Bols | Earlville |
| Kenneth | Betts | Metropolis |
| Dennis | Dullea | Urbana |
| Deanna | Huber | Ivesdale |
| Jon | Westwood | New Berlin |
| Marybeth | Lamacchia | Morrisonville |
| Edward | Nasiopoulos | Kansas |
| Joel | Jacobson | Washington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dameion | Chiles | Round Lake Park |
| Caroline | Clark | Mazon |
| Lois | Wissmann | Carbondale |
| Jeremie | Long | Woodstock |
| Allison | Retzke | Park Ridge |
| Catherine | Kearns | Oak Park |
| Mark | Vitale | Dalzell |
| Klinckman | Jennifer | Herscher |
| Jeremia | Crain | Herscher |
| Stephanie | Beamon | Collinsville |
| Cory | Droe | Atlanta |
| Russell | Curtis | New Lenox |
| Donna | Curtis | New Lenox |
| Katrina | Hummel | Galesburg |
| Michael | Castillo | Woodstock |
| Lauren | Belville | Dekalb |
| Kat | Fuenty | Urbana |
| Allen | Dantzler | Joliet |
| Anna | Saas | Elgin |
| Diana | Sussman | Murphysboro |
| Amy | Burns | Newman |
| Derick | Kenny | Malden |
| Wendy | Braunsdorf | Mount Prospect |
| Misty | Walker | Carbondale |
| Rhonda | Griffin | Joliet |
| Jean | Forbes | Wyoming |
| Amy | Knight | Donovan |
| Debbie | Handegan | Vandalia |
| Kelly | Duttlinger | Oglesby |
| Emiko | Hartley | Chicago |
| Michael | Vasquez | Chicago |
| Corissa | Coe | Addison |
| Allison | Suitts | Springfield |
| Daniel | Neniskis | Chicago |
| Maria | Burns | Country Club Hills |
| Alexander | Fink | Chicago |
| Matthew | Wojcik | Chicago |
| Lisa | Kasai | Chicago |
| Deborah | Cortina | Loves Park |
| Sherie | Hammond-Duzan | Paris |
| Michael | Fry | Loves Park |
| Kevin | Lyman | Lombard |
| Melissa | Fast | Colona |
| Luis | Lopez | Sterling |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kevin | Slaton | East Alton |
| Thomas | West | Pekin |
| Barbara | Newberg | Shorewood |
| Susan | Godfrey | Geneva |
| Tami | Mccann | Peoria |
| Kristine | Wolf | Morrison |
| Walter | Benedix | Streamwood |
| Craig | Courier | Dekalb |
| Meredith | Cornwell | Robinson |
| Maria | Papadopoulos | Chatsworth |
| Rick | Blanchard | Tuscola |
| Jordan | Sinwelski | Palatine |
| Zachary | Porlier | Forest Park |
| Robert | Hughes | Park Ridge |
| Erik | Horna | Kappa |
| Brandon | Byas | University Park |
| Tabatha | Ashfield | Romeoville |
| Ethan | Vance | Mason City |
| Lauren | Hall | Waterloo |
| Tony | Brannon | Clinton |
| Patricia | Gaither | Dupo |
| Thomas | Malecky | Roselle |
| Jonathon | Wreath | South Roxana |
| Jamie | Anderson | East Dundee |
| Hagan | Jackie | Mt Pulaski |
| Richard | Antoniolli | Westmont |
| Tim | Long | Arcola |
| Stefane | Tripp | Marion |
| Gina | Frewert | Wood Dale |
| Dustin | Brown | Aledo |
| Brooke | Callahan | Metamora |
| Andres | Su | Shorewood |
| Roslyn | Hale | Carbondale |
| Robert | Thompson | Mcleansboro |
| Mandy | Bute | Shumway |
| Matthew | Rolih | Joliet |
| Diana | Czech | Joliet |
| Agnes | Aparece | Danville |
| Trevor | Turpin | Anna |
| Robert | Gleason | Coffeen |
| Zachary | Haugen | Rockford |
| Lisa | Marie | Chicago |
| Amanda | Talamantes | Robinson |
| Felicia | Browley | Bellwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Steve | Long | Crete |
| Taylor | Tomal | Woodstock |
| Reggie | Anderson | Belvidere |
| Katy | Anderson | Belvidere |
| Melissa | Karge | Shorewood |
| Chris | Blowers | Park Forest |
| Cynthia | Denson | Paris |
| Kenneth | Denson | Paris |
| Joslynn | Chavez | Park Forest |
| Alex | Mancilla | Streator |
| Deann | Freesmeyer | Glasford |
| Adam | Shular | Mount Carmel |
| Andre | Gordon | Chicago |
| Devra | Venecia | Staunton |
| Lindsey | Koresko | Aledo |
| Scott | Nerge | Lake In The Hills |
| Nathan | Lorance | Newark |
| Shayla | Austin | Mclean |
| Amelia | Austin | Mclean |
| Joyce | Bryant | Chicago |
| Shonda | Wilson | University Park |
| Dawn | Warlick | Alton |
| Dawn | Drollinger | Georgetown |
| Shelli | Davis | Morrison |
| Karon | Donahue | Herrin |
| Jared | Poettker | New Baden |
| Roberto | Cruz | Lindenhurst |
| Misty | Patchett | Pontiac |
| Kristen | Hengl | Hainesville |
| Willonte | Campbell-Williams | Rantoul |
| Penny | Austill | Elkville |
| Michael | Jackson | Woodlawn |
| Bethany | Haney | Herrin |
| Joyce | Latham | Herrin |
| Paul | Barry | Centralia |
| Michael | Foellmer | Champaign |
| Misty | Vrablic | Homer |
| Robert | Goad | Taylor Springs |
| Jonathan | Mogg | Dupo |
| Brandon | Offenheiser | Elizabeth |
| Jennifer | Brodock | Chicago |
| Cheryl | Baltazar | Mundelein |
| Debbie | Jacobson | Danville |
| Mcfalls | Justin | O'Fallon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Gloria | Wilkerson | Belleville |
|---|---|---|
| Ericka | Matthews | Chicago |
| Derrick | Brewer | Chicago |
| Thomas | Hale | Chicago |
| Rachel | Buggs | Orion |
| Nora | Crawford | Sterling |
| Quincy | Booth | Silvis |
| Juanita | Arellanos | Silvis |
| Eric | Brosell | Morris |
| Esmeralda | Aguilar | Lagrange Park |
| Allison | Goldsmith | Highland Park |
| Darnell | Kaiser | Mchenry |
| Joseph J | Hines | Cedarpoint |
| Lekha | Mayes | Clayton |
| Anna | Tuttle | Bloomington |
| Casey | Clements | East Alton |
| Sarah | Nevling | Monmouth |
| Beverly | Broadway | University Park |
| Dorothy | Geoege | Joliet |
| Willie | Hadley | Waukegan |
| Tara | Woeckener | New Boston |
| Anthony | Salvaty | Odell |
| Victoria | Carlson | Round Lake |
| Cathy | Howard | Fox Lake |
| Charles | Greff | Benld |
| Douglas | Eaton | Tuscola |
| Kevin | Heintz | Palatine |
| Megan | Eastman | Morton |
| Jason | Williams | Princeville |
| Eileen | Lowe | Morris |
| Anthony | Greff | Benld |
| Virginia | Greff | Benld |
| Leah | Brown | Fairfield |
| Tyler | Magrell | Mendota |
| Keith | Glorioso | Lake Villa |
| Tracy | Mcsherry-Mckown | Herrin |
| Joshua | Trott | Auburn |
| Danny | Kadlec | Willow Springs |
| Amber | Gaglione | Oswego |
| Carolyn | Creamer | Carmi |
| Douglas | Hays | Columbia |
| Alma | Cazares | Elgin |
| Alexander | Greff | Glen Carbon |
| Heather | Hankes | Oswego |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Courtney | Legraff | Crete |
| Kristeen | Fogarty | Spring Valley |
| Penny | Karrick-Mautino | Spring Valley |
| Jeanie | Hampton-Hillis | Christopher |
| Luis | Cedeno | Chicago |
| Pamela | Davis-Carter | Creston |
| Frank | Judd | North Aurora |
| Michael | Hobbs | Bethalto |
| Barbara | Kates | Chicago |
| George | Johnson | Chicago |
| Erin | Roose | Elburn |
| Cynthia | Gentle | Mason City |
| Dorothy | Predny | Centralia |
| Loretta | Graham | Centralia |
| Christopher | Applebee | Sandwich |
| Ricardo | Parraway | Rantoul |
| Alondra | Espinoza | Chicago Heights |
| Angela | Glionna | Fox Lake |
| Fahnestock | Jamie | Bourbonnais |
| Denise | Barnette | Wheaton |
| Erika | Bounds | Park Forest |
| Carolyn | Culver | Bradley |
| Courtney | Chomiak | Yorkville |
| Dollie | Berkbigler | Aviston |
| Dominique | Hadley | Elgin |
| Lydia | Gaffney | Elgin |
| Thera | Harris | Chicago Heights |
| Hilary | Felton | Chicago |
| Marlon | Bell | Chicago |
| Kimberly | Woolsey | Belleville |
| Luis | Carvajal Almendra | Mundelein |
| Mike | Trahan | Milan |
| Jeremy | Mulnix | Rock Falls |
| Rachel | Enstrom | North Aurora |
| Jennifer | Enstrom | North Aurora |
| Wilma | Bivins | Manteno |
| Olga | Katz | Buffalo Grove |
| Katherine | Andrade | Round Lake |
| Lowell | Campbell | Paw Paw |
| Dakota | Czerwonka | Montrose |
| Gilbert | Lopez | Oswego |
| Dominique | Holmes | Naperville |
| Bryan | Foster | Glenwood |
| Serena | Charvat | Princeville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Natoshia | Hills | Litchfield |
|---|---|---|
| Roy | Ennenga | Oregon |
| Beverly | Legereit | Metropolis |
| Sarah | Pfenninger | Effingham |
| Artur | Broz | Mount Prospect |
| Cynthia | Ennenga | Oregon |
| Anamaria | Acosta | Evanston |
| Michael | Torman | Paw Paw |
| James | Dodaro | Hoffman Estates |
| Claire | Osada | Lake Bluff |
| Jason | John | Glendale Heights |
| Shanika | Williams | Hillside |
| Sheila | Ledene | Elgin |
| Anthony | Klein | Plano |
| Paul | Szczesny | Bartlett |
| April | Kleich | Ingleside |
| Dawn | Bartlett | Ingleside |
| Jonee | Ayala | Savanna |
| Patricia | Luster | Maywood |
| Niquenya | Collins | Chicago |
| Chadd | Mabbs | Batavia |
| Lindsy | Carpenter | Rockford |
| Sarah | Burk | Watseka |
| Peggy | Brown | Gilman |
| Sheila | Latona | Ashton |
| Nolan | Rowley | Shorewood |
| Deborah | Walin | Varna |
| Anel | Calderon | Hinckley |
| Morgan | Lilley | Princeton |
| Alecia | Waddingham | Round Lake Beach |
| Lane | Bowman | Leaf River |
| Brenda | Wood | Royalton |
| Rhonda | Thomas | Sidney |
| Patricia | Lyons | Pana |
| Jerry | Davis | Shipman |
| Vanessa | Fleming | Litchfield |
| Scott | Kemmerer | Tams |
| Camelia | Williams | Salem |
| Mark | Harris | Sheldon |
| Wei Siang | Goh | Chicago |
| Misti | Arvin | Stanford |
| Kari | Flewellen | Mulberry Grove |
| Erin | Clemente | East Dundee |
| Mingxuan | Huang | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jennifer | Babb | Peoria |
|---|---|---|
| Matt | Kemp | Oak Forest |
| Charlotte | Graham | Peoria |
| Carole | Koch | Peoria |
| Lucy | Werner | Rolling Meadows |
| Marques | Washington | Chicago |
| Christopher | Young | Chicago |
| Charmaine | Cargill | Chicago |
| Aaron | Henze | Chicago |
| Maria | Turek | Chicago |
| Miriam | Frost | Matteson |
| Mellissa | Brown | Chicago |
| Diana | Franco | Chicago |
| Joana | Gonzalez | Chicago |
| Roeup | Reun | Chicago |
| Deanna | Brend | Chicago L |
| Sharon | Garcia | Chicago |
| Jenny | Howell | Peoria |
| Nora | Alvarado-garcia | Chicago |
| Angelina | Alvarado Scott | Chicago |
| Christina | Harris | Alton |
| Debra | Boothe | Bourbonnais |
| Chervone | Triplett | Chicago |
| Mutie | Fakhouri | Oak Forest |
| Ricky | Fakhouri | Oak Forest |
| Ebtisam | Fakhouri | Oakforest |
| Crystal | Fakhouri | Oak Forest |
| Samantha | Fakhouri | Oak Forest |
| Aaron | Varney | Loves Park |
| Marek | Iskrzycki | Chicago |
| Jackie | Furniss | Mapleton |
| Tim | Zigler | Chicago |
| Steven | Ramos | Oak Lawn |
| Arnesha | Hobson | Chicago |
| Ricky | Wiley | Chicago |
| Gina | Allegretti | Chicago |
| Beth | Winter | Skokie |
| Dana | Kopff | Chicago |
| Trisha | Underwood | Chicago |
| John | Kramaric | Chicago |
| Shelia | Kellogg | Monee |
| Michael | Kellogg | Monee |
| Jasmine | Wilson | Chicago |
| Austin | Delamora | Mchenry |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jacqueline | Carter | Chicago |
| Kemba | Jackson | Chicago |
| Kimani | Jackson | Chicago |
| Jenniece | Thompson | Chicago |
| Brenda | Helm | Chicago |
| Erik | Linsner | Plainfield |
| Samantha | Waldron | Hampton |
| Khristina | Wilk | Cahokia |
| Shari | Dahlberg | Romeoville |
| Nick | Dahlberg | Romeoville |
| Joseph | Mackowiak | Romeoville |
| Alexis | Mackowiak | Romeoville |
| Frank | Gabriele | Naperville |
| Greg | Ratiu | North Aurora |
| Aude | John | Chadwick |
| Jessica | Johnson | South Elgin |
| Patty | Kelsey | Champaign |
| Amber | Entas | Walnut |
| Andrea | Koehn | Sterling |
| Todd | Matteson | Durand |
| Joanne | Wolenczuk | Morris |
| Missy | Higgins | Du Quoin |
| Julie | Holm | Chatham |
| Sharon | Fainter | Waverly |
| Anthony | Avila | Joliet |
| Mike | Rodcay | Washington |
| Chris | Blood | Fox Lake |
| Candace | Young | Joliet |
| Cristal | Harris | Peoria |
| Anita | Luna | Rockford |
| Trevor | Coffey | Steward |
| Riley | Aukland | Morris |
| Shirley | Johnson | Rockford |
| Shelly | Klein | Effingham |
| Zachary | Bizub | Arlington Heights |
| Terry | Lang | Chicago |
| Michael | Bierman | Sparta |
| Laticia | Hodges | Dekalb |
| James | Denton | Taylorville |
| Thomas | Harmon Jr | Staunton |
| Michael | Bryan | Bloomington |
| Tina | Grabianowski | Warren |
| Anthony | Grabianowski | Warren |
| Scott | Harmon | Yorkville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Branndon | Foster | North Aurora |
|---|---|---|
| Deon | Fuller | Rockford |
| Jackie | Carroll | Wyoming |
| Deon | Thompson | Carbondale |
| Craig | Knobloch | Waterloo |
| Tammy | Beckett | Bloomington |
| Christy | Drach | Marengo |
| Cari | Wing | Aurora |
| Jesse | Fowler | Romeoville |
| Bryan | Brown | Jacksonville |
| Kimberly | Kennedy-Karnes | Kewanee |
| Leonard | Marfell | Bartonville |
| Jennifer | Marfell | Bartonville |
| Traci | Walden | Morrison |
| Terry | Lutz | Danville |
| Nicole | Bell | Monee |
| Kelly | Mayo | Peoria |
| Tanika | Dixon | Chicago |
| Tracey | Foreman | Chicago |
| Marcus | Robles | Chicago |
| Jeromy | Foster | Milan |
| Sheila | Lagerstam | Milan |
| Gisselle | Cruz | Chicago |
| Mandy | Flores | Cicero |
| Patricia | Dragisic | Plainfield |
| Tracy | Wallin | Rockford |
| Maritza | Becerra | Cicero |
| Sabrina | Fox | Loves Park |
| Knobel | Epting | Matteson |
| Elie | Chlimoun | Skokie |
| Christopher | Dietrich | Chicago |
| Charles | Johnson | Bartonville |
| Michael | Jones | Kankakee |
| Michelle | Niehaus | Granite City |
| Cynthia | Maclin | Chicago |
| James | Williamson | Cicero |
| Leah | Tanabe | Mchenry |
| Janice | Sokolow | Chicago |
| Benito | Martinez | Chicago |
| Adam | Bilows | Granite City |
| Kahlil | Huddleston | Chicago |
| Ricky | Cerkleski | Chicago |
| Stephanie | Annerino | Crestwood |
| Kristina | Franco | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Debra | Franco | Chicago |
| Hector | Franco | Chicago |
| Angela | Atkins | Chicago |
| Kimiko | Wimberly | Carbondale |
| Michael | Fink | Waterloo |
| Emily | Franklin | Chicago |
| Alex | Donovan | Rockford |
| Patricia | Keith | Colona |
| Dustin | Delpivo | Peru |
| Kristina | Castillo | Rock Falls |
| John | Yeagle | Springfield |
| Ann | Yeagle | Springfield |
| Kelly | Janes | Decatur |
| Brian | Lunardon | Dixon |
| Jennifer | Young | Eldorado |
| Tony | Martine | Highland |
| Patricia | Connolly | Bolingbrook |
| Kimberly | Matthews | Delavan |
| Reginald | Snow | Chicago |
| Dalton | Wiebking | Effingham |
| Gerhard | Ginger | Ofallon |
| James | Nicholson | Godfrey |
| Madison | Thompson | Saint David |
| Ashley | Vandermaiden | Quincy |
| Cherrie | Houghlan | Carbondale |
| Cynthia | Aguilar | Joliet |
| Javier | Lopez | Aurora |
| Matthew | Brennan | Rockford |
| Connie | Seda | Chicago |
| Amber | Futch | Carbondale |
| Cherry | Pinkins | Chicago |
| Gregory | Gathmann | Lincoln |
| Emily | Qin | Chicago |
| Laylanni | Brennan | Rockford |
| Fidel | Banos | Chicago |
| Paty | Hollingsworth | Joliet |
| Deanna | Hunter | Caseyville |
| Ashley | Dombeck | Rockton |
| Alexander | Torres | Bolingbrook |
| Karen | La Fleur | Downers Grove |
| Robert | Hughes | Earlville |
| Mira | Dinkins | Steeleville |
| Janice | Baker | Rockford |
| Brittany | De La Cruz | Wilmington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Cade | Piscia | Peru |
|------|--------|------|
| Beth | Harvey | Carmi |
| Michele | Chandler | Coulterville |
| Matthew | Byars | Elburn |
| Garrett | Griggs | Bethalto |
| Stephen | Musick | Springfield |
| Jennifer | Byers | Farina |
| Lee | Doedtman | Teutopolis |
| Carol | Krupke | Freeport |
| Betsy | Stoffel | Steeleville |
| Thomas | Hodis | Tolono |
| Carissa | Dean | Tolono |
| Johelen | Boyles Brown | Chicago |
| Justin | Garbutt | Chicago |
| Kyungsoo | Kim | Chicago |
| Marcy | Burnett | East Moline |
| Latricia | Evans | Rockford |
| Daniel | Torres | Chicago |
| Latricia | Keithley | Chicago |
| Jonathan | Leleu | Naperville |
| Deanear | Gary | Chicago |
| Daniel | Caruso | Granite City |
| Toika | Jackson | Chicago |
| Danniele | Farley | Oak Lawn |
| Patrice | Jones | Country Club Hills |
| Jamee | Lesher | Downers Grove |
| Shelsea Ranae | Irvin | Mulkeytown |
| Ashlock | Amanda | Byron |
| Daniel | Picazo | Skokie |
| Edgar | Allen | Chicago |
| Jozef | Potasnik | Chicago |
| Blerina | Syla | Chicago |
| Tengis | Tsedev | Skokie |
| Walthers | Cindel | Loves Park |
| Amy | Ebersole | Rockford |
| Francisco | Castillo | Chicago |
| Marva | Mason | Chicago |
| Faith | Haney | Cicero |
| Caryn | Tutt | Skokie |
| Stephanie | Cheers | Matteson |
| Demario | Helm | Cahokia Heights |
| Tijana | Timatyos | Hillside |
| Kenneth | Balcarcel | Chicago |
| Anthony | Marasco | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Freddy | Analuisa | Cicero |
| Jahayra | Arroyo | Chicago |
| Douglas | Andersen | Machesney Park |
| Allen | Teague | Mitchell |
| Eric | Kelton | Peoria Heights |
| Ivy | Lawlor | Chicago |
| Brayya | Davis | Chicago |
| Tabitha | Teague | Granite City |
| Cassandra | Warren | Cicero |
| Susan | Hanson | Moline |
| Cynthia | Harper | Troy |
| Jaimie | Cook | Mascoutah |
| Samantha | Bley | O Fallon |
| Annie | Hendricks | Swansea |
| Israel | Balderas | Aurora |
| Elizabeth | Weihert | Park Forest |
| Kyle | Wangler | Crystal Lake |
| Christopher | Haase | Oswego |
| Joseph | Frazier | Bethalto |
| Podgorny | Eric | Peotone |
| Kelly | Ewing | Utica |
| Ryan | Smush | Dwight |
| Amanda | Hill | Sullivan |
| Katie | Grant | Woodriver |
| Robert | Neve | Poplar Grove |
| Andy | Van Hyfte | Hoopeston |
| Adam | Fuchs | Taylorville |
| Rachel | Birchmier | Champaign |
| Talitha | Hill | Creve Coeur |
| Shafiah | Dunmars | Joliet |
| Sandra | Manley | Ina |
| Walter | Ratajczak | Justice |
| Mary | Kimbrough | Belleville |
| Nancy | Lahr | Springfield |
| Tyler | Sherbeyn | Peoria |
| Elizabeth | Hurlbut | Toluca |
| Gonzalo | Franco | Chicago |
| Todd | Feurer | Chicago |
| Laura | Plecki | Chicago |
| Darryl | Williams | Chicago |
| Donna | Fischer | Cicero |
| Kristen | Blum | Burbank |
| Jessica | Chojnacki | Chicago |
| Eric | Galvan | Oak Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jamison | Pound | Waltonville |
| Debra | Doiron | Prairie Du Rocher |
| Ulysses | Torres | Norridge |
| Quiana | Wilcoxon | Chicago |
| Maysam | Hasanat | Chicago |
| Silvia | Hernandez | Chicago |
| Anel | Castaneda | Chicago |
| Carlos | Orona | Chicago |
| Ricardo | Capistran | Chicago |
| Patty | Soliman | Norridge |
| Patrick | Sheard | Chicago |
| Becky | Bukowski | Chicago |
| Edward | May | Chicago |
| Adina | Fried | Chicago |
| Dora | Davis | Alsip |
| John | Kola | Harwood Heights |
| Steven | Hernandez | Chicago |
| Alex | Pastrana | Chicago |
| John | Abanco | Chicago |
| Sandra | Wylie | Granite City |
| Vicente | Hernandez | Chicago |
| Mike | Kann | Chicago |
| Natalie | Schaubroeck | Bartonville |
| Pedro | Martinez | Chicago |
| Juanpablo | Barrera | Chicago |
| Raul | Rosell | Chicago |
| Michael | Burden | Chicago |
| Corey | Jefford | La Salle |
| Brandi | Raab | Savanna |
| Danielle | Crull | Poplar Grove |
| Latonya | Williams | Streator |
| Destany | Haines | Effingham |
| Nicholas | Blackwell | Lombard |
| John | Denny | Mason City |
| Tajuan | Akins | Streator |
| Adrian | Allen | West Chicago |
| John | Donati | Aurora |
| Helen | Harmon | Geneva |
| Debra | Mazurowski | Minooka |
| Johnny | Cottingham | Calumet City |
| Deanne | Trost | Collinsville |
| Nancy | Cepaitis | Tonica |
| Ginger | Isringhausen | Brighton |
| Don | Ford | Red Bud |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Karen | Wilson | Belleville |
|---|---|---|
| Michael | Dagons | Maywood |
| Darlene | Ninko | Round Lake |
| Rob | Retzloff | Taylorville |
| Richard | Zabel | Paxton |
| Kyle | Bierman | Centralia |
| Pam | Angeloni | Westmont |
| Linda | Hoggard | Dixon |
| Kimberly | Driskell | Galva |
| Doreen | Berg | Bartlett |
| Maria | Velez | North Aurora |
| Nelson | Velez | North Aurora |
| Timica | White | Calumet City |
| Nathan | Pancake | Marshall |
| Amanda | Flynn | Winnebago |
| Joseph | Flynn | Winnebago |
| Septoria | Chism | Cahokia Heights |
| David | Galvan | Chicago |
| Ronald | Difiore | Stillman Valley |
| Devon | Owrns | Calumet City |
| Beth | Zabel | Paxton |
| Samantha | Abraham | Skokie |
| Benito | Sandoval III | Oswego |
| Michael | Dunn | Rockford |
| Holly | Stachnik | Chicago |
| Carole | Harris | Chicago |
| Lavone | Copeland | Chicago |
| Brenda | Masters | Smithton |
| Rodney | Glenn | Hillside |
| Sue | Knott | Lisle |
| Antonina | Kessel | Chicago |
| Nicholas | Garcia | Chicago |
| Yatzaret | Hernandez | Chicago |
| Yatzaret | Hernandez | Chicago |
| Anita | Davis | Chicago |
| Chernell | Fulwiley | Chicago |
| Ivar | Velasco | Chicago |
| Jillian | Downing | Chicago |
| Kyle | Harmon | Oblong |
| Jocelyn | Wright | Chicago |
| Savannah | Geer | Chicago |
| Graciela | Diaz | Chicago |
| James | Bippes | Chicago |
| Enrique | Gallegos | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Melani | Mapp | Chicago |
| Daniel | Gonzalez | Chicago |
| Antonio | Evans | Hillside |
| Joshua | Deerwester | Clinton |
| Juan | Wilson | Chicago |
| Marybeth | Kay | Chicago |
| Brian | Jupiter | Chicago |
| Heather | Koronkowski | Chicago |
| Ryan | Fournier | Chicago |
| Kathleen | Mcmahon-Ortiz | Chicago |
| Tabatha | Williams | Chicago |
| Veno | Harris | Effingham |
| Laura | Belville | Silvis |
| John | Belville | Silvis |
| Josiah | Lynch | Belleville |
| Sara | Elias | Rockford |
| Kristin | Lawrence | Ottawa |
| Samantha | Arbogast | Dixon |
| Mandy | Weinel | Marion |
| Angie | Hrdlicka | Peoria |
| Louvenia | Brown | Calumet City |
| Aanisah | Roschell Fattaah | Rockford |
| Samantha | Galas | Peru |
| Kenneth | Mok | Wilmette |
| Shareena | Greer | Brighton |
| Brenda | Harris | Lebanon |
| Deborah | Codding | Cobden |
| Brian | Tarbill | Dixon |
| Blaine | Malcolm | West Frankfort |
| Drew | Trader | Carlinville |
| David | Chirco | Glen Carbon |
| Jessica | Jader | Troy |
| Darren | Williams | Rockford |
| Don | Averbeck | Coulterville |
| Amber | Klingaman | Wheeling |
| Jimmy | Tobias | Chicago |
| James | Gough | Mahomet |
| Angelia | Crenshaw | Chicago |
| Angelika | Husmann | Arlington Heights |
| Cynthia | Flatt | Harrisburg |
| Matthew | Kaufrinder | Addison |
| Thomas | Ward | Rockford |
| Tracy | West | Mchenry |
| Nicole | Banaszak | Park Ridge |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bridget | Hopkins | Chicago |
| Helen | Herron | Matteson |
| Rita | Williams | Matteson |
| Crystal | Doss | Matteson |
| Jose | Galvez | Chicago |
| Narissa | Jones | Richton Park |
| Timothy | Winfield | Lisle |
| Sohail | Sakhir | Skokie |
| Adam | Lacour | Chicago |
| Carmela | Dalmacio-Wagner | Hillside |
| Jamal | Dancy | Richton Park |
| Michelle | Bertoncini | Chicago |
| Jeanette | Gonzales | Chicago |
| Edy | Santiago Valle | Chicago |
| Kathleen | O'sullivan | Chicago |
| Maria | Ibarra | Chicago |
| Lucia | Esparza | Chicago |
| Ira | Young | Calumet City |
| Eduardo | Gonzalez | Moline |
| Jessica | Farrell | Moline |
| Terrill | Thompson | Rock Island |
| Ray | Castaneda | West Chicago |
| Lauren | Kaeseberg | Darien |
| Rafal | Barbachen | Schaumburg |
| Robert | Sandrick | South Holland |
| Brian | Warren | Hoopeston |
| Amy | Hicks | Dixon |
| Jarrod | Kelly | Peoria Heights |
| Tasha | Howard | Rantoul |
| Charles | Howard | Rantoul |
| Everald | Jeffers | Calumet City |
| Whitney | Burnett | Chatham |
| Fred | Harmon | Geneva |
| Valen | Campbell | Oak Park |
| Angela | Kardell | Hainesville |
| Shane | Brown | Elk Grove Village |
| James | Pennington | Elgin |
| Julie | Uphoff | Mattoon |
| Tamara | Butler | Rockford |
| Theresa | Kasper | Marengo |
| April | Terviel | Richelle |
| Michael | Jozwiak | Momence |
| Sharon | Johnson | East St Louis |
| Walter | Logan | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Abigail | Johnson | Springfield |
| Cheri | Engle | Blue Mound |
| Gayle | Campbell | Mt Vernon |
| Eric | Fields | Danville |
| Austin | Allen | Naperville |
| Anitarose | Thomas | Streator |
| Christoph | Schoepfer-Grosskurth | Varna |
| Michele | Siperly | Rockfalls |
| Justin | Landi | Coal Valley |
| Brittany | Wirth | Kewanee |
| Ashley | Naquin | Villa Park |
| Mark | Gonia | Momence |
| Amulya | Boppana | Chicago |
| Theodora | Lyman | Villa Park |
| Andy | Tith | Park City |
| Brenda | Burgess | Monee |
| Billy | Burgess | Monee |
| Joshua | Daufenbach | Oak Forest |
| Erika | Arias | Chicago |
| Terrence | Ellery | Chicago |
| Robert | Burns | Rockford |
| Jennifer | Gianone | Rockford |
| Kasey | Penlton | Lagrange Park |
| Michelle | Massow | Poplar Grove |
| Deborah | Holland | Poplar Grove |
| Mariah | Hoelscher | Geneseo |
| Scott | Weger | Elgin |
| Jarrad | Cox | Peotone |
| Kenneth | Freiboth | Bement |
| Wendy | Armstrong | Rock Falls |
| Tyler | Baird | Peoria |
| Brian | Hannigan | Frankfort |
| Adrienne | Hannigan | Frankfort |
| Sheila | Brozman | Rom |
| Paul | Burke | West Dundee |
| Jessica | Carrasco | Highland Park |
| Chantelle | Bucher | Westville |
| Astacia | Eades | Edwardsville |
| Jonathon | Cagle | Rantoul |
| Joseph | Cano | Rockford |
| Fernando | Herrejon | Cary |
| Renee | Rattray | Woodstock |
| Martin | Vanhemert | Mchenry |
| Jennifer | Boyer | Williamsfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mehgann | Blaise | Duquoin |
| Stephen | Ziemann | Lake In The Hills |
| Melissa | Topolewski | Streamwood |
| Rafal | Kopycinski | Mount Prospect |
| Kenneth | Gilgenberg | Freeport |
| Dawn | Bonovitz | Wheeling |
| Elizabeth | Madden-Klicker | Arlington Heights |
| Sophia | Bogatitus | Henry |
| Celia | Von Der Linden | Belleville |
| William | Hurt | Delavan |
| Virginia | Demarie | Duquoin |
| Aaron | Grier | Bolingbrook |
| Amanda | Pohrebny | Bolingbrook |
| Kimberly | Faulkner-Starks | Chucago |
| Adam | Buckhahn | Belvidere |
| Ann | Etherton | Springfield |
| Venus | Warren | Chicago |
| Jennifer | Spurling | Springfield |
| Devon | Dodd | Springfield |
| Kristin | Bozinovich | Rochelle |
| Claudia | Mcelya | Fulton |
| Jean | Gilomen | Highland |
| Charles | Diefenthaler | Mchenry |
| Kimberly | Malone | Chicago |
| Chunti | Irby-king | Peoria |
| Lorna | Rutzinski | Ofallon |
| Michael | Tedesco | Bolingbrook |
| Darlene | Franklin | Rockford |
| John | Haser | Wilmette |
| Ronald | Boase | Rockford |
| Gary | Krumsee | Sleepy Hollow |
| Michael | Hallman | Lemont |
| Sean | Hahn | Waukegan |
| Sasha | Wilson | Evanston |
| Danielle | Von Alven | Beecher |
| Zachary | Chamberlain | Lincoln |
| Cambryn | Baker | Centralia |
| Angie | Gamboa | Villa Park |
| Bruce | Morken | Oswego |
| Stephen | Latuszek | East Dundee |
| Jose Luis | Dominguez-Cruz | Waukegan |
| Erin | Weier | Mchenry |
| David | Carter | Carol Stream |
| Lynn | Fuller | Woodstock |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Matthew | Twigg | Charleston |
|---|---|---|
| Lyndsey | Benton | Moro |
| Justin | Rzechula | Paxton |
| Annette | Grzywacz | Greenville |
| Emily | Dunaway | Vandalia |
| James | Bew | Joliet |
| Mishelle | Braun | Chester |
| Brittney | Sprout | Peoria |
| Ryan | Ferguson | Oak Forest |
| Joshua | Kane | Rock Island |
| Donald | Fleming | Bellwood |
| Andre | Ward | Chicago |
| David | Garcia | Eureka |
| Russell | Harris | Belvidere |
| Carol | Ault | Watseka |
| Alexandria | Burrow | Kewanee |
| Kurtis | Wydajewski | New Lenox |
| Jessica | Carlon | Rockford |
| Elizabeth | Gonzalez | Round Lake Park |
| Mitchell | Baer | Geneva |
| Karen | Harden | Danville |
| Sharon | Kemp | Dixon |
| Stephonie | Bothwell | Dixon |
| Brenda | Jones | Calumet City |
| Mcchriston | Tyrone | Rockford |
| Daniel | Bradley | Ava |
| Natasha | Jackson | Collinsville |
| Graem | Kubin | Oswego |
| Anthony | Bertoletti | New Lenox |
| Cindi | Buschschulte | Carterville |
| Erica | Atterberry | Jacksonville |
| Aaron | Waldron | Carterville |
| Steven | Curl | Forrest |
| Yolanda | Diggs | Calumet |
| Tiffany | Fichter | Loves Park |
| Melinda | King | Decatur |
| Jackie | Pockrus | Beecher |
| Logan | Bruns | Collinsville |
| Cheri | Helton | Villa Park |
| Dave | Frank | Villa Park |
| Jennifer | Surman | Ellis Grove |
| Jeremy | Delaney | Oswego |
| Torrez | Anita | Chicago |
| Samantha | Yohnka | Momence |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Charles | Yohnka | Momence |
|---------|--------|---------|
| Mark | Gillespie | Arlington Heights |
| Lydia | Lane | Springfield |
| Gladis | Franco-Picchietti | Lindenhurst |
| Catherine | Alt | South Beloit |
| Jesse | Sturnfield | Rockford |
| Sherry | Woolsey | Chebanse |
| Dallas | Jones | Oak Forest |
| Sonja | Latham | Loves Park |
| Ashleigh | Fowler | Machesney Park |
| Cora | Burton | Saunemin |
| Diana | Herman | Grayslake |
| Johnecee | Brown | Chicago |
| Andrius | Brown | Chicago |
| Bruce | Taylor | Glendale Heights |
| Dalene | Fetzer | Forest City |
| Marsha | Beran | Springfield |
| Edward | Anderson | Fox River Grove |
| Nicholas | Albanese | Springfield |
| Carla | Barrett | Pontoon Beach |
| Randy | Arena | Gorham |
| Shari | Greco | Fox Lake |
| Mike | Barnett | Schaumburg |
| Enrique | Herrera | Glendale Heights |
| Paul | Garza | North Aurora |
| Kandice | Bean | El Paso |
| Michelle | Glasson | Cary |
| Alexis | Wilson | Matteson |
| Jessica | Gutierrez | Marengo |
| Hope | Green | Cairo |
| Travis | Jasper | Bellwood |
| Anthony | Lewis | Lake In The Hills |
| Tom | Davis | Bethalto |
| Leslie | Henderson | Batavia |
| Nicole | Vavaroutsos | Ottawa |
| Quorey | Martin | Ottawa |
| Harold | Fansler | Bradley |
| Phillip | Jambrone | Roselle |
| Jean | Sterenberg | Dixon |
| Russell | Erickson | Kewanee |
| Trevor | Rodrigue Rand | Kenilworth |
| Connor | Cox | Loves Park |
| Brian | Loyd | Illiopolis |
| Shayna | Knutson | Freeport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Marcus | Watterson | Gibsoncity |
| Joan | Weinhandl | Galva |
| Linda | Foertsch | Westmont |
| Clint | Fox | Kinderhook |
| Amy | Hall | Morris |
| Joel | Glickman | Buffalo Grove |
| Bivans | Josh | Hoopeston |
| Travis | Baker | Carbondale |
| Kimberly | Garren | Canton |
| Michelle | Seck | Divernon |
| Thomas | Wojtalewicz | Elgin |
| Elizabeth | Hoffmann | Bethalto |
| Regena | Coleman | Joliet |
| Margaret | Hilliard | Dixon |
| Marquetta | Thomas | Belleville |
| Mario | Rivas-Lopez | Belvidere |
| Anna | Wilkerson | Chicago |
| Patricia | Dillard | Utica |
| Barbara | Whitby | Chicago |
| Tommie | Hendricks | Chicago |
| Jesse | Colvis | Mattoon |
| Aarin | Young | Chicago |
| Robert | Cervenka | Chicago |
| Scott | Vanspeybroeck | Chicago |
| Kayleigh | Rygalski | Chicago |
| Shelah | Cole | Oak Forrest |
| Dan | Keck | Hanover Park |
| David | Carlson | Chicago |
| Mary | Creamer | Chicago |
| Stephanie | Caston | Richton Park |
| Lori | Mcneil | Coulterville |
| Gerardo | Arroyo | Chicago |
| Gino | Giarratano | Downers Grove |
| Donna | Giarratano | Downers Grove |
| Omega | Cantu | Galt |
| Richard | Trejo | Chicago |
| Matthew | Budny | Plainfield |
| Brandon | Johansen | Downers Grove |
| Sandy | Gunter | Peoria |
| Carol | Anichini | Chicago |
| Lynn | Campbell | Richmond |
| Will | Campbell | Richmond |
| Anne | Campbell | Richmond |
| Kim | Fry | Godfrey |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Susan | Stacken | Chicago |
|---|---|---|
| Hector | Lopez | Chicago |
| Jill | Gill | Oak Forest |
| Jiovanie | Velazquez | Champaign |
| Robert | Martinez | Hoffman Estates |
| Katherine | Martinez | Hoffman Estates |
| Elias | Gonzalez | Chicago |
| Jennifer | Brady | Chicago |
| Heather | Kalb | Springfield |
| Rachel | Baker | Peoria |
| Scott | Ottersen | Plainfield |
| Janet | Petras | Godfrey |
| Edward | Van Oppen | Chillicothe |
| Sadie | Burden | East Saint Louis |
| Leslie | Morataya | Chicago |
| Eric | Weinmann | Chicago |
| Jenifer | Reichardt | Oak Forest |
| Brooklyn | Kaster | Moline |
| Burke | Bridget | Loves Park |
| Jose | Herrera | Chicago |
| Justin | Herrera | Chicago |
| Jose | Cruz | Chicago |
| Ariel | Conde | Chicago |
| Ramon | Gonzalez | Chicago |
| Michael | Gasser | Milan |
| Curtis | Mustain | Lincoln |
| Shane | Allen | Aurora |
| Samantha | Hill | Belleville |
| Todd | Blair | Winthrop Harbor |
| James | Dillon | Sycamore |
| Daniel | Vook | Schaumburg |
| Mike | Mcinerney | Decatur |
| Amanda | Miessler | Fox Lake |
| Diane | Gedik | Algonquin |
| Elisa | Corona | Waukegan |
| Duncan | Mcdonal | Minooka |
| Beth | Debernardi | Ottawa |
| Joel | Parrish III | Joliet |
| Giana | Irizarry | Matteson |
| Erika | Leon | Villa Park |
| Brenda | Waber | Pontiac |
| Cynthia | Waicukauski | Carbondale |
| Toni | Lytle | Mattoon |
| Karen | Gonzalez | Roselle |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Eilis | Martinez | Arthur |
|---|---|---|
| Sherri | Hennessy | Lockport |
| Robert | Hennessy | Lockport |
| Kelli | Willis | Centralia |
| Nick | Goetz | Crystal Lake |
| Austin | Garcia | Bellevue |
| Tarji | Wiafe | Joliet |
| Samantha | Piechocinski | Lemont |
| Nick | Merano | Nokomis |
| Ashley | Cowell | Niantic |
| Amanda | Johnson | West Frankfort |
| Penny | Wilcox | Belvidere |
| Sabrina | Rowcliff | Taylorville |
| Danisha | Williams | Arlington Heights |
| Darice | Daniels | Lindenhurst |
| Scot | Collins | Troy |
| Edward | Bruce | Richton Park |
| Josh | Hurt | Fairview Heights |
| Connie | Dailey | Rockford |
| Faye | Valera | Chicago |
| Tamela | Henderson | Chicago |
| Michael | Baisden | Chicago |
| Michael | Taylor | Chicago |
| Craig | Vitez | Springfield |
| Richard | Katich Jr | Plainfield |
| Gary | Chriss | Skokie |
| Maribel | Gomez | Chicago |
| Donald | Maurello | Chicago |
| Timothy | Gearring | Chicago |
| Georgina | Albarran | Cbicago |
| Diane | Kohl | Mchenry |
| Robert | Holm | Peoria |
| Lucien | Szczepanik | Mchenry |
| Aimee | Algren | Skokie |
| Mesha | Caudle | Chicago |
| Courtenay | Bach | Mccullom Lake |
| Robinson | Cheryl | Chicago |
| Nqhama | Jurevisvasquez | Chicago |
| Collins | Suzi | Mchenry |
| Aspen | Ferguson | Mchenry |
| Mike | Prokop | Chicago |
| Karma | Rinella | Wonder Lake |
| Mindy | Wagner | Wonderlake |
| Michael | Zaragoza | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Roger | Bowman | Chicago |
| John | Lord | Chicago |
| Rafal | Klecha | Chicago |
| Devon | Felton | Chicago |
| David | Bustos | Chicago |
| Miriam | Cuellar | Chicago |
| Dmitriy | Vaynshteyn | Hanover Park |
| Nick | Kleinschmit | Oak Forest |
| Allan | Jones | Chicago |
| Lynn | Calvin | Chicago |
| John | Jonas | Chicago |
| Christine | Jonas | Chicago |
| Valarie | Cholico | Cicero |
| Ellen | Kappel | Chicago |
| Trey | Haynes | Peoria Heights |
| Robin | Bridges | Chicago |
| Nekole | Womble | Chicago |
| Kelly | Kocher | Mccullom Lake |
| Ronald | Beres | Loves Park |
| Robert | Poholik | Chicago |
| Jeff | Le Rette | Mt Sterling |
| Nancy | Berryhill | Batavia |
| Jeremy | Pytlewski | Lockport |
| Ashley | Vaughn | Dixon |
| Gage | Cottrell | Dixon |
| Amy | Ulmer | Greenville |
| Gary | Erwin | Worden |
| Erna Jane | Hutton | Worden |
| Bridgett | Fitzpatrick | Benton |
| Miguel | Garcia | Addison |
| Joseph | Vertin | Shorewood |
| Meghan | Vertin | Shorewood |
| Wyatt | Love | University Park |
| Ann | Douglas | Round Lake Beach |
| Christopher | Ruttenbur | Woodstock |
| David | Nickels | Saint Elmo |
| Jack | Norrenberns | Mascoutah |
| Demetria | Brown | University Park |
| Patricia | Vela | Volo |
| Chris | Vela | Volo |
| Don | Bell | Ramsey |
| Lori | Watkins | Arthur |
| Tatianna | Knight | Chicago Heights |
| James | Hennessy | Kankakee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Renee | Liescke | Gilman |
| Devon | Mccarthy | Freeport |
| Gabriel | Barragan | Chicago |
| John | Holmes | Crystal Lake |
| Stephen | Raifsnider | Shumway |
| Matthew | Dale | Chicago |
| Juan | Bustamante | Chicago |
| Steven | Marrah | Chicago |
| Kimberly | Flores | Chicago |
| Matt | Hoffman | Oak Lawn |
| Daniel | Leopold | Monee |
| William | Hernandez | Chicago |
| Keith | Gage | Chicago |
| Juniel | Troy | Matteson |
| Daniel | Gonzales | Chicago |
| Silvestre | Herrera | Chicago |
| Maria | Pena-Herrera | Chicago |
| Renee | Loquasto | Okawville |
| Anthony | Loquasto | Okawville |
| Dawn | Graves | Alsip |
| Ronald | Coleman | Richton Park |
| Aubrey | Lewandowski | Hanover Park |
| Stephanie | King | Cahokia Heights |
| Mark | Langridge | Chicago |
| Elizabeth | Wilson | Chicago |
| Charles | Panares | Chicago |
| Eileen | Aldrin | Chicago |
| Mandisa | Larry | Chicago |
| Louis | Daray | Chicago |
| Brian | Johnson | Chicago |
| Jim | Allen | Chicago |
| Robecca | Armstrong | Cicero |
| Donna | Armstrong | Cicero |
| Rhonda | Ivy | Monee |
| Kevin | Mcmanamon | Chicago |
| Ruth | Hada | Rockford |
| Vidalina | Lebron Diaz | Chicago |
| Charles | Kirk | Downers Grove |
| Christina | Delos Santos | Chicago |
| Lishinda | Lott | Chicago |
| Zatoya | Hawkins | Chicago |
| Nicole | Aguero | Oak Lawn |
| Rosemary | White | Mt Vernon |
| Julie | Kauth | Streator |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Chrishanda | Johnson | Glenwood |
| Angie | Leers | Taylorville |
| Julie | Zuidema | Morrison |
| Kathe | Boor | Genoa |
| Brenda | Dirden | Jonesboro |
| Terra | Raiford | Calumet City |
| Savannah | Swalve | Crystal Lake |
| Cornelius | Hutcherson | Bellwood |
| Myra | Arteaga | Mundelein |
| Jennifer | Vandevender | Mount Pulaski |
| Arianna | Pfleger | Alton |
| Anthony | Bates | Chicago |
| Heather | Buffington | Flora |
| Matthew | Benegas | Manteno |
| Beth | Scheckman | Chicago |
| Jeremey | Davis | Flora |
| Lillian | Chavarria | Chicago |
| Dennis | Cajigas | Chicago |
| Kristina | Lee | Chicago |
| Brenda | Castaneda | Chicago |
| Nathan | Crawford | Chicago |
| Maria | Bahena | Chicago |
| Carlos | Gonzalez | Chicago |
| Allison | Allen | Chicago |
| Scott | Drnec | Chicago |
| Harvest | Wells | Chicago |
| Juan | Compean | Chicago |
| Jamiliah | Jones | Chicago |
| Noemi | Valencia | Oaklawn |
| Amber | Terrell | Godfrey |
| Ann | Venezia | Downers Grove |
| Nicole | Hamann | Chicago |
| David | Tortorici | Winnebago |
| Veronica | Coney | Chicago |
| Steven | Klabacha | Chicago |
| William | Cook | Rockford |
| Searra | Vinnett | Chicago |
| Leopoldo | Aguayo | Oak Lawn |
| Junior | Corcimo | Cicero |
| Miguel | Escobar | Chicago |
| Amanda | Escobar | Chicago |
| Nestor | Escobar | Chicago |
| Angela | Escobar | Chicago |
| James | Rysinski | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ian | Spellicy | Chicago |
| Oluwasegun | Arogundade | Chicago |
| Douglas | Evans | Chicago |
| Danta | Tucker | Chicago |
| Virlena | Jones | Calumet |
| Rob | Kamerer | Moline |
| Angi | Irwin | Rockford |
| Christopher | Villarreal | Round Lake Beach |
| Mario | Garza | Taylorville |
| Dawn | Whalen | Lockport |
| Brian | Buroff | Bradley |
| Oluwakemi | Akapo | Glenview |
| Brett | Gorski | Hinsdale |
| Hajin | Lee | Mundelein |
| Bettye | Hightower | Bellwood |
| Amber | Romaker-Houston | Petersburg |
| Jonathan | Houston | Petersburg |
| Tabitha | Conlee | Carlinville |
| Mitchell | Magnuski | Lombard |
| Gregory | Walker | University Park |
| Donna | Rednour | West Frankfort |
| Christopher | Lehpamer | Peotone |
| Gino | Gonzales | Lake Barrington |
| Edward | Collins | Mchenry |
| Ronald | Haynes | Chicago |
| Keenan | Martin | Chicago |
| Gabrielle | George | Mount Prospect |
| Scott | Hard | Princeton |
| Alexis | Colehour | Lanark |
| Anna | Mattoon | Olney |
| Daniel | Oconnell | Oak Forest |
| Ashley | Shallcross | Chicago |
| Morgan | Gabrielson | Chicago |
| Kayla | Menz | Chicago |
| Elton | Guillen | Chicago |
| Remon | Knowlton III | Chicago |
| Simon Frederick | Aguilos | Chicago |
| Victor | Vieyra | Chicago |
| Dora | Hulihan | Chicago |
| Rex | Berglund | Oak Forest |
| Michael | Hudak Jr | Chicago |
| Zbigniew | Grabowski | Chicago |
| Partica | Coleman | Chicago |
| Crystal | Kimmons | Pleasant Plains |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Gregory | Kimmons | Pleasant Plains |
| Victoria | Herr | Burbank |
| Daniel | Espinoza | Chicago |
| Kenya | Splunge | Chicago |
| Liam | Groom | Smithton |
| Cesar | Jaramillo | Chicago |
| Roberto | Duran | Chicago |
| Waed | Nasan | Oak Lawn |
| Rocky | Huizar | Chicago |
| Janet | Graham | Chicago |
| Uriel | Ulloa | Chicago |
| Melvin | Davis | Chicago |
| Rebecca | Cubbage Francis | Silvis |
| Sylvia | Ehrler | Savanna |
| Paul | Ordzowialy | Darien |
| Aaron | Woodard | Batavia |
| Mystery | Evans | Lake In The Hills |
| Lori | Wild | Anna |
| Katrina | Holman | Carol Stream |
| Kenneth | Holman | Carol Stream |
| Jeannette | Pults | Nebo |
| Sarah | Weaver | Palestine |
| Dakota | Tim | Bradley |
| Fletcher | Cawvey | Troy |
| David | Griffin | Troy |
| Moore | April | Paris |
| Tamara | Bottorff | Springfield |
| Tyler | Akin | Belle Rive |
| Lauren | Wojtkowski | Shorewood |
| Cole | Younger | Sullivan |
| Deniece | Williams | Canton |
| Sage | Benge | Momence |
| Hershylle | Edwards | University Park |
| Susan | Krill | Des Plaines |
| Thomas | Browne | Manteno |
| Brandon | Waselewski | Bradley |
| Sean | Ludwig | Dupo |
| Courtney | Cole | Jacksonville |
| Ian | Hyzy | Chicago |
| Daniel | Larose | Flora |
| Faniqua | Hughes | Freeport |
| Debbie | Wolford | Carol Stream |
| Anthony | Curtis | Rockcity |
| Elizabeth | Isaacs | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Juan | Jackson | Richton Park |
|------|---------|--------------|
| Kristen | Lewis | Chicago |
| Julio | Sandoval | Chicago |
| Duane | Harper | Alsip |
| Sheril | Hughes | Chicago |
| Jovan | Hughes | Chicago |
| Frank | Totosz | Chicago |
| Angel | Floyd | Chicago |
| Simon | Benton  Jr | Chicago |
| Doris | Jefferson | Rockford |
| Aisha | Drummond | Chicago |
| Deborah | Harris | Oak Forest |
| Tina | Davis | Richton Park |
| Haudy | Guillen | Chicago |
| Daniel | Nungaray | Chicago |
| Lydale | Durr | Chicago |
| Susanke | Lauren | Loves Park |
| Brian | Bender | Chicago |
| Jesus | Zamora | Chicago |
| Mary Ellen | Gomez | Rochelle |
| Chrystal | Dedina | Chicago |
| Inga | Davis | Bellwood |
| Brandon | Stipes | Alton |
| Jerome | Annison | Chicago |
| Cara | Hill | Chicago |
| Alicia | Henson | Godfrey |
| Afton | Haggard | Duquoin |
| Michael | Walanga | Bartlett |
| Alexis | Contreras Acosta | Chicago Heights |
| Lena | Horne | Calumet City |
| Rodney | Christensen | Sycamore |
| Jason | Runde | Waukegan |
| Bobbie | Burns | Round Lake Park |
| Sabrina | Castleberry | Chicago |
| Paula | Runion | Blue Mound |
| Loryn | Martin | Love Park |
| Christopher | Hemphill | Chicago |
| Susan | Giberson | Springfield |
| William | Davis | Fairview Hts |
| Josie | Flowers | Christopher |
| Monique | Jordan | Chicago |
| Allan | Adkins | Machesney Park |
| Peter | Friedman | Oak Forrest |
| Scott | Couser | Oak Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Joseph | Creevy | Oak Lawn |
|--------|--------|----------|
| Ava | Creevy | Oak Lawn |
| Michele | Schifferdecker | Belleville |
| Sharon | Guidera | Lisle |
| Laura | Yost | Chicago |
| Mark | Larson | Westmont |
| Brenda | Alt | Marengo |
| Stephanie | Bolte | Quincy |
| Tamika | Haskins | Carbondale |
| Thelma | Woolsey | Chicago Heights |
| Doreen | Burke | Rochelle |
| Stacey | Alexander | Macomb |
| Dale | Markley | Macomb |
| Andrea | Duncan | Oak Park |
| Mattie | Coble | Aurora |
| Kelli | Watson | Fairfield |
| Cynthia | Freeman | Aurora |
| Airleen | Vasquez | Kewanne |
| Sherry | Beane | Chebanse |
| James | Johnson | Chicago |
| Derek | Kreps | Chicago |
| Derek | Hermansen | Elmhurst |
| Herrisa | Dotson | Chicago |
| Christina | Cruz | Aurora |
| Alexander | Acevedo | Saint Anne |
| Aniy | Griffie | Alton |
| Serena | Higgins | Oswego |
| Jamie | Stowell | Chicago |
| Vicki | Gartner | Prairie Grove |
| Jessica | Stanko | Belvidere |
| Sylvia | Vazquez | Schaumburg |
| Gregory | Ullrick | Creve Coeur |
| Kimberly | Bird | Hennepin Il |
| Lori | Buehler | Centralia |
| Kevin | Burch | Peoria |
| Michael | Fanello | Chicago Heights |
| Joselyne | Carrizal | Danville |
| Austin | Cliffe | Dekalb |
| Stewart | Beckius | Loves Park |
| David | Emke | Dupo |
| Andrew | Lundgren | Rochelle |
| Samantha | Murphy | Lincoln |
| Ronnetta | Collins | Villa Park |
| Arelis | Cervantes | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Earl | Shorewood |
| Christopher | Terry | Oak Park |
| Marshae | Terry | Oak Park |
| Ray | Covert | Rockford |
| Joseph | Chernov | Bolingbrook |
| Victoria | Lessenberry | Chicago |
| Steven | Campbell | Wood River |
| Aaron | Joseph | Hoffman Estates |
| Laquita | Bell | Matteson |
| Chad | Brocks | Rockford |
| John | Davis | Morris |
| Jeffry | Watson | Fithian |
| James | Bush | Chicago |
| Christopher | Bates | Calumet City |
| Michelle | Berns-Brown | Lincoln |
| Ruhail | Shamsi | Naperville |
| Thomas | Gage | Bolingbrook |
| Marcia | Dickman | Alton |
| Ray | Beechy | Tuscola |
| Kimberly | Butler | Moweaqua |
| Mitchell | David | Antioch |
| Theodore | Fusco | Elmhurst |
| Marcia | Johnson | Rockford |
| John | Trudeau | Palatine |
| Julie | Fusco | Elmhurst |
| Kent | Wilson | Troy |
| Melisa | Kottmeier | West Dundee |
| James | Harrison | Vandalia |
| Michelow | Murphy | Kankakee |
| Meagan | Young | Chicago |
| Vicky | Leonard | Chicago |
| Thomas | Fleming | Chicago |
| Antonio | Cruz | Chicago |
| Grant | Landbo | South Elgin |
| Daniel | Davis-brooks | Crystal Lake |
| Taddy | Kalas | Rock Island |
| Wendy | Fitzgerald | Sandwich |
| Gundars | Simanis | La Grange Park |
| Hope | Almanza | Bourbonnais |
| Lavern | Mayberry | Riverdale |
| Brandi | Smithson | Murphysboro |
| Chance | Bowen | Murphysboro |
| Rosetta | Groenewold | Bourbonnias |
| Steve | Groenewold | Bourbonnias |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kaitlynn | Snuffer | Fox Lake |
| John | Horist | Glen Ellyn |
| Stephen | Senci | Troy |
| Cory | Jurs | Carpentersville |
| Krzysztof | Szymczakowski | Des Plaines |
| Christopher | Kozuch | Palatine |
| Brandy | Marshall | Smithtom |
| Nathan | Levingston | Charleston |
| Ilene | Winston | Hoffman Estates |
| Daniel | Winkler | Blandinsville |
| Mary | Gurnitz | Joliet |
| Taylor | Wise | Carlyle |
| Lisa | Labon | Aurora |
| Adam | Bortnik | Aurora |
| Cristopher | Jefferies | South Elgin |
| Kim | Davis | Highwood |
| William | Hay | Collinsville |
| Jimmy | Humphrey | Herrin |
| Dayra | Ponce De Leon | Rockford |
| Elizabeth | Garcia | Villa Park |
| Tikkisha | Tolbert-Givens | Mount Vernon |
| Curtis | Ferguson | Dekalb |
| Joyce | Pachorek | Kankakee |
| Stephen | Vogl | Lombard |
| Roger | Halverson | Morton |
| Carlee | Udischas | Volo |
| Heidi | Feltgen | Gilberts |
| Matthew | Moese | Morris |
| Daniel | Fritz | Edelstein |
| Eric | Willis | Macomb |
| Alejandra | Garcia | Lockport |
| Jennifer | Johnson | Wood River |
| Kelly | Benford | Marengo |
| Aaron | Bukovick | Chicago |
| Miguel | Martinez | Chicago |
| James | Goodman | Mchenry |
| David | Hicks | Chicago |
| Joseph | Sanft | Chicago |
| Frank | Farris | Chicago |
| Michael | Wright | Mchenry |
| Steven | Mcandrew | Chicago |
| Maria | Barbosa | Chicago |
| Joseph | Collins | Roscoe |
| Tina | Day | South Beloit |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ronald | Misfeldt | Moline |
| Fabien | Hill | Plainfield |
| David | Bourgeois | Plainfield |
| Victoria | Bourgeois | Plainfield |
| Sylvia | Torres | Chicago |
| Cecilia | Goldman | Plainfield |
| Kelly | Lockman | Mchenry |
| Ravi | Pappu | Hoffman Estates |
| Daniel | Luzzi | Chicago |
| Andre | Milner | Chicago |
| Samantha | Balchunas | Mchenry |
| Lewanda | Anderson | Chicago |
| Jim | Baker | Chicago |
| Alex | Bauer | Chicago |
| Hector | Bravo | Chicago |
| Moise | Henton | Chicago |
| Jacquelyn | Khollman | Mccullom Lake |
| Christina | Bradshaw | Chicago |
| Mary | Edwards | Smithton |
| Vince | Nardi | Mchenry |
| David | Del Valle | Chicago |
| Utsav | Thota | Peoria |
| Mary | Creer | Richton Park |
| Francisco | Camacho | Plainfield |
| Ellayna | Baylock | Summt |
| Katherine | Elder | Mchenry |
| Lee | Thompson | Chicago |
| Raquel | Bates | Chicago |
| Gregory | Lokaitis | Springfield |
| Kimberly | Bradshaw | Chicago |
| Cherry | Lyman | Chy |
| Jacor | Brown | Chicago |
| Adrian | Puentes | East Moline |
| Kimberly | Griffin | Illiopolis |
| Elsie | Laforge | Grayslake |
| John | Laforge | Grayslake |
| Daniel | Marcus | Forest Park |
| Jessica | Voogd | Forest Park |
| Erika | Elkins | Palatine |
| James | Luthe | Mount Carmel |
| Andrew | Trettin | Des Plaines |
| Kim | Kimes | Troy |
| Nancy | Cohlmeyer | Rockford |
| Patricia | Horn | Round Lake Beach |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Mark | Finley | Chicago Heights |
| Betty | Mcdaniel | Winthrop Harbor |
| Sean | Ejzak | West Dundee |
| Jennifer | Husbands | Oak Park |
| Angel | Graves | Decatur |
| Candace | Myrickes | Chicago |
| Benjamin | Nadler | Vandalia |
| Larry | Lewis | Jacksonville |
| Michael | Tiller | Belleville |
| Joann | Jouett | Godfrey |
| Karen | Shumway | Chicago |
| Dale | Kathan | Wonderlake |
| Debra | Vanderham | Oak Lawn |
| Jaroslava | Telepun | Plainfield |
| Natalie | Jasso | Cicero |
| Sharon | Correa | Chicago |
| Jay | Bybee | Thompsonville |
| Hercules | Towner | Chicago |
| Jacqueline | Walker | Chicago |
| Julie | King | Crestwood |
| Patricia | Griffin | Chicago |
| Annette | Hoerr | Peoria |
| Kelly | Mcbride | Moline |
| Julie | Parente | Chicago |
| Monique | Wilson | Chicago |
| Anna | Eskew | Peoroa |
| Sherry | Eckhardt | Moline |
| Michael | Martin | Woodstock |
| Keren | Briani | Plainfield |
| Wanda | Matthews | Chicago |
| Raymundo | Zaragoza | Chicago |
| Arturo | Garcia | Chicago |
| Rhonda | Salami | Chicago |
| Linda | Jackson | Chicago |
| Jeanine | Glennon | Plainfield |
| Amy | Ferrantino | Countryside |
| Sergio | Lopez | Oak Lawn |
| Andre | Dejohnson | Chicago |
| Malinda | Grafelman | Peoria |
| Jack | Markowski | Harv |
| Amy | Koser | Plainfield |
| David | Alberto | Chicago |
| Belinda | Collins | Chicago |
| Domingo | Mabbagu | Skokie |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brad | Toms | Chicago |
| Kyle | Rauhut | Plainfield |
| Patricia | Gonzalez | Chicago |
| Paul | Bennett Jr | Chicago |
| Doris | Hall | Chicago |
| Scott | Haskins | Bradley |
| Max | Willmann | Greenville |
| Kristin | Wiley | Peotone |
| Nazim | Jamal | Chicago |
| Margaret | Carrasco | Waukegan |
| Vernice | Powellhayes | Decatur |
| Jessica | Barrett | Lombard |
| Emma | Haugen | Lagrange |
| Macshane | Cassandra | Oswego |
| Kim | Guy | Chicago |
| Williams | Brandon | Chicago |
| Emely | Carranza | Chicago |
| Cherease | Dillon | Chicago |
| Venessa | Smolen | Chicago |
| Lynell | Dillon | Chicago |
| Robin | Taucher | Roselle |
| David | Brendel | Troy |
| Branden | Coffman-Hill | Moline |
| Anna | Stasiak-Borkowski | Western Springs |
| Huy | Le | Chicago |
| Jana | Mccann | Chicago |
| Norma | Walczak | Chicago |
| Harrietta | Jackson | Chicago |
| Alexandra | Bass | Mchenry |
| Janbryan | Pangandanan | Chicago |
| Kevin | Hunt | Chicago |
| Shannon | Island | Chicago |
| Nick | Curtis | Peoria |
| Sharon | Liley | Godfrey |
| Camille | Edosomwan | Chicago |
| Eric | Garfias Jr | Chicago |
| Brandon | Southerland | Monee |
| Carla | Pertle | Chicago |
| Jasmine | Martinez | Chicago |
| Felicia | Williams | Chicago |
| Miguel | Martinez | Chicago |
| Jason | Karras | Chicago |
| Hadassah | Budoff | Skokie |
| Brian | Skorey | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ken | Schabelski | Chicago |
| Valerie | Ripple | Chicago |
| Florencio | Juarez | Crestwood |
| Adriana | Acosta | Cicero |
| Raymond | Acosta | Cicero |
| Shango | Butler | Chicago |
| Mel | Hammond | Summit |
| Demetrus | Nailor | Bellwood |
| Jodi | Cunningham-Miles | Danville |
| Charisce | Floody | Fox Lake |
| Dustin | Glasco | Granite City |
| Matthew | Iwaniuk | Hainesville |
| Jazmin | Ruiz-Murillo | Mount Prospect |
| Daniel | Fanelli | South Holland |
| Marketia | Brown | Chicago |
| Adrienne | Greenfield | Lanark |
| Collin | Mikottis | South Elgin |
| Stephanie | Brown | Cahokia |
| Portia | Dehart | Belleville |
| Logan | Draga | Troy |
| Jane | Heintz | Peotone |
| Elizabeth | Keys | Oak Park |
| Jeanette | Towns | Rockford |
| Jormarie | Sosa-nunez | Chicago |
| Katrina | Willem | Galena |
| Stephanie | Dilley | Hillsboro |
| Stephanie | Foster | Chicago |
| Verna | Johansson | Yorkville |
| Henry | Zheng | Chicago |
| Scott | Burchard | Chicago |
| Robert | Andras | Burbank |
| Raymundo | Bitos | Chicago |
| Emma | Delatorre | Summit |
| Andrius | Gurskas | Oak Lawn |
| Robert | James | Chicago |
| Deborah | Wexler | Chicago |
| Cindy | Jackson | Chicago |
| Christopher | Erickson | Chicago |
| Tammy | Peebles | Richton Park |
| Jhamill | Chester | Chicago |
| Carmen | Vega | Chicago |
| Holly | Schoon | Crestwood |
| Angela | Menendez | Skokie |
| Jazmin | Duran | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Johnnie | Tyler | Chicago |
| Brenda | Butler | Chicago |
| Joey | Fracassi | Loves Park |
| Joseph | Martinez | Chicago |
| Victoria | Arnold | Chicago |
| Kimberly | Linhart | Rock Island |
| Valerie | Patrizi | Park Forest |
| Felicia | Christy | Bellwood |
| Adrianne | Hollins | Calumet City |
| Hebb | Josh | Canton |
| Jenna | Kushmer | Geneseo |
| Ellen | Cannon | Chicago |
| Bobby | Dixon | Chicago |
| Ella | Lakin | White Hall |
| Kamal | Heer | Roselle |
| Danielle | Thomas | Chicago |
| Steven | mcewen | Wood River |
| Melissa | Suzik | Addison |
| Sheri | Seybold | South Elgin |
| Rasheed | Hassan | Chicago |
| Amanda | Loftus | Belleville |
| Tiffany | True | Shiloh |
| Shalita | Buckner | Richton Park |
| John | Leano | Chicago |
| Amanda | Goldie | Chicago |
| Malisa | Buchanan | Oak Forest |
| Alecia | Weston | Chicago |
| Rosa Lee | Sambolin Del Valle | Chicago |
| Penny | Cattroll | Chgo |
| Cynthia | Gilbert | Crestwood |
| Osvaldo | Ugarte | Chicago |
| Coheatha | Hamilton | Chicago |
| Jarius | Dixon | Chicago |
| Alan | Goree | Chicago |
| Sharlene | Arrigo | Countryside |
| Joshua | Goodman | Lake In The Hills |
| Heidi | Acevedo | Chicago |
| Tramy | Dao | Chicago |
| Steven | Saba | Downers Grove |
| Anitha | Mckendall | Skokie |
| Kathy | Cardenas | Chicago |
| Syed Muhammad | Ibrahim | Skokie |
| Jaclyn | Mammen | Chicago |
| Marcos | Dominguez | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Agnieszka | Romanowska | Chicago |
| Jeanette | Brigham | Chicago |
| Alycea | Ghee | Chicago |
| Andrew | Tomaka | Roselle |
| Brian | Heinz | Westmont |
| Ann | Heitner | Frankfort |
| Ryan | Clark | Frankfort |
| Judi | Hamilton | Vergennes |
| Keisha | Bullock | University Park |
| Terrill | Brown | University Park |
| Maricella | Macari | Chicago' Heights |
| Lynne | Ricker-Ward | Chicago |
| Deamondo | Welsh | Lincoln |
| Janese | Anderson | University Park |
| Datranel | Calloway | University Park |
| Destiny | Lessig | Loves Park |
| Jeffrey | Maczko | Roselle |
| Nicole | Leato | Chicago |
| Shamela | Johnson | Chicago |
| Lawrence | Woodward | Forsyth |
| Stephen | Mathieu | Chicago |
| Roosevelt | Sauls | Chicago |
| Maricela | Esquivel | Chicago |
| Marco | Garcia | Chicago |
| Andriana | Huenefeld | Freeport |
| Winston | Axibal | Chicago |
| Karen | Alvarez | Chicago |
| Aimee | Gange | Chicago |
| Manuel | Hernandez | Chicago |
| Edgar Ivan | Valencia Reyes | Chicago |
| Maribel | Pinto | Chicago |
| Matthew | Burzawa | Chicago |
| Leanne | Burns | Chicago |
| Blessin | Barnes | Chicago |
| Diane | Dent | Chicago |
| Zoran | Podunavac | Chicago |
| Rikki | Flanagan | Chicago |
| Yolanda | Garmon | Chicago |
| Stephen | Snydacker | Chicago |
| Martell | Jones | Moline |
| Krissie | Carruthers | Rock Island |
| Terry | Fountain | Chatham |
| Cassandra | Beane | Simpson |
| Jenny | Marquis | Elk Grove Village |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Jazmin | Dejesus | Westmont |
| Mary | Villanueva | Bartlett |
| Elizabeth | Egloff | Swansea |
| Charles | Coplan | North Aurora |
| Jeannie | Oquendo | Chicago |
| Ann | Piscitello | Des Plaines |
| Mara | Mays | Aurora |
| Deanne | Weathers | Breese |
| Adrienne | Baratta | Fox River Grove |
| Robert | Walton | Chicago |
| Brian | Greenwald | Chicago |
| Tyler | Greenwald | Chicago |
| Zach | Shartiag | Chicago |
| Glenn | Erjavac | Chicago |
| Alan | Carter | Chicago |
| Sharese | Gamble | Chicago |
| Elizabeth | Henshaw | Mulkeytown |
| Jamice | Young | Chicago |
| Rozita | Brown | Lisle |
| Michael | Deaton | Loves Park |
| Saul | Quizhpe | Chicago |
| Hector | Garcia | Bolingbrook |
| Dan | Demicco | Belvidere |
| Nadia | Bonaparte | Belvidere |
| Robin | Farmer | Quincy |
| Lorrie | Elwood | Plano |
| Ezequiel | Gonzalez | Elgin |
| Lorenzo | Turner | Joliet |
| Pamela | Wolford | Kankakee |
| Soumya | Abraham | Chicago |
| Samantha | Ioerger | Metamora |
| Kevin | Spellman | Chicago |
| Caren | Hill | Chicago |
| Ricky | Atkins | Paxton |
| Amanda | David | Lisle |
| Erica | Dyson | Rockford |
| Phyllis | Simington | Pembroke Township |
| Ambriana | May | Manteno |
| Nancy | Graczyk | Rockton |
| Kyle | Legrone | Chicago |
| Darlene | Blalark | West Dundee |
| Robert | Adams | Macomb |
| Joseph | Frierdich | Collinsville |
| Yolanda | Browntaylor | Kankakee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Vanessa | Becker | Walshville |
| Amy | Hammer | Lake In The Hills |
| Matthew | Marcotte | Bonfield |
| Denise | Alston | Gurnee |
| Melissa | Coverdill | Mount Carroll |
| Joseph | Taylor | Thomson |
| Sarah | Johnson | Grayslake |
| Amanda | Decamp | Manteno |
| Felicia | Lockett | South Holland |
| Jennifer | Gilbert | Yorkville |
| Arnell | Bowman | Rockford |
| Colleen | Camarano | O'Fallon |
| Lauren | Currens | Morris |
| Emily | Adkins | Loves Park |
| Melissa | Adkins | Loves Park |
| Terry | Adkins | Loves Park |
| Thelen | Diana | Loves Park |
| David | Nelson | Aviston |
| Peter | Harris | Chicago |
| Terri | Bova | Caseyville |
| Jerry | Iwanski | Gilberts |
| Jessica | Foster | South Elgin |
| Giulia | Alexandru | Lake Zurich |
| Scott | Karoll | Oswego |
| Neidali | Guzman | Cary |
| Dan | Look | Streamwood |
| Kimberly | Bolton | Riverside |
| Steve | Griffin | Sherman |
| Matthew | Mathias | Lake Bluff |
| Joseph | Atkins | North Barrington |
| Anthony | Laster | Crystal Lake |
| Nicolette | Surico | Crystal Lake |
| Gregory | Dobbins | Chicago |
| Karl | Dixon | Chicago |
| Kirk | Dawdy | Woodstock |
| Crystal | Beazley | Centralia |
| Matthew | Beazley | Centralia |
| Shyla | Arellano | North Aurora |
| Adrian | Arellano | North Aurora |
| Terrence | Lee | Bellwood |
| Joseph | Ryle | Braidwood |
| Christine | Muench | Chicago |
| Robert | Beyer | Rockford |
| Jessica | Marcomb | Antioch |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jerredene | Wilmore | Chicago |
| Emily | Donner | East Dundee |
| Kelly | Hubbard | Rochelle |
| Tammy | Loan | Sycamore |
| Tom | Bosko | Chicago |
| Caryl | Lumpp | Addison |
| Norman | Aguon | Chicago |
| Margaret | Gubbins | Chicago |
| Aaron | Castaneda | Elmhurst |
| Michelle | Foerster | Rolling Meadows |
| Johnnie | Carter | Cahokia Heights |
| William | Bucaro | Chicago |
| Anthony | Gill | Chicago |
| Patrick | Gill | Chicago |
| Michelle | Nacheman | Chicago |
| Shane | Pragle | Chicago |
| Michael | Urish | Peoria |
| Sheila | Bluntson | Chicago |
| Keana | Bluntson | Chicago |
| Steve | Gilmore | Downers Grove |
| Stephen | Shinsako | Countryside |
| Aimee | Hulderson | Moline |
| Ade | Ajagbe | Springfield |
| Tamara | Ajagbe | Springfield |
| Antionette | Huff | Chicago |
| Arthur | Williams | Chicago |
| Michelle | Thomas | Chicago |
| David | Conour | Loves Park |
| Ada | Villanueva | Chicago |
| Ricardo | Castro | Cicero |
| Vincent | Barrientos | Lisle |
| Dianna | Boyer | Salem |
| Todd | Carey | Chicago |
| Mark | Dykstra | Oak Lawn |
| Deborah | Buntenbach | Mchenry |
| Laura | Beringer | Chicago |
| Juan | Del Toro | Chicago |
| Heriberto | Gutierrez | Chicago |
| Nicole | Kluge | Mchenry |
| Melissa | Ryczko | Chicago |
| Tim | Rusniak | Plainfield |
| Joseph | Maxwell | Chicago |
| Roberto | Martinez | Summit |
| John | Williams | Monee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Colleen | Brennan | Chicago |
| Maria | Mexicano | Cicero |
| Jessica | Chapman | Chicago |
| Carrie | Walker | Lisle |
| Sonya | Orton | Oakley |
| Jahir | Garcia | Plainfield |
| Jennifer | Alvarez | Chicago |
| Thomas | Julian | Chicago |
| Rob | Andrews | Marengo |
| Megan | Nader | Des Plaines |
| Michael | Grigsby | Des Plaines |
| Julie | Cruz | Elburn |
| Beatrice | Magana | Elgin |
| Ludivina | Martinez | Elgin |
| Nicole | Jahnke | Batavia |
| Kathleen | Bauch | Belvidere |
| Mark | Treitman | Chicago |
| George | Haynal | Mchenry |
| Mary | Esquivel | Chicago |
| Julia | Murphy | Chicago |
| Timothy | Aklar | Chicago |
| Bertha | Coleman | Chicago |
| Zanophia | Jones | Chicago |
| Melanie | Weber | Chicago |
| Lindsay | Austin | Mchenry |
| Sean | Austin | Mchenry |
| Dave | Daughenbaugh | Rockford |
| Peggy | Daughenbaugh | Rockford |
| Rebecca | Davis | Chicaho |
| Guadalupe | Calderon | Chicago |
| Dominique | Henderson | Chicago |
| Eugene | Adams | Chicago |
| Anthony | Bernal | Chicago |
| Irma | Calvillo | Chicago |
| Eugene | Adams | Chicago |
| Diego | Villegas | Cicero |
| Braden | Gersich | Peoria |
| Aline | Molinari Silva | Chicago |
| Vijayasarathy | Aruldoss | Chicago |
| Tenisha | Lee | Chicago |
| Nicholas | Doucette | Chicago |
| Yolanda | Taylor | E St Louis |
| Zellores | Harrison | Chicago |
| Melissa | Glavin | Loves Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Wendy | Piklor | Mchenry |
| Shoeb | Nagman | Skokie |
| Joi | Basley | Chicago |
| Jewel | Brewer | Chicago |
| Maria | Babasa | Chicago |
| Stefanie | Baskerville | Berkeley |
| Raheem | Dennard | Chicago |
| Ada | Lopez | Chicago |
| Tezen | Mathew | Morton Grove |
| Antroine | Malone | Chicago |
| Brian | Christian | Chicago |
| David | Hinz | Richmond |
| Kathleen | Jones | Volo |
| Andy | Erickson | Batavia |
| David | Salach | Galena |
| Jacob | Schroedle | Galena |
| Pearl | Casurella | Oswego |
| Gabe | Alvarado | East Dundee |
| Charles | Jaiyeola | Chicago |
| Maria Lourdes | Maitem | Chicago |
| Diana | Porczak | Chicago |
| Sonya | Lane | Chicago |
| Colin | Johnson | Loves Park |
| Christopher | Parrinello | Rolling Meadows |
| Aneita | Williams | Chicago |
| Ben | Reilly | Chicago |
| Jeryl | Wojcik | Mchenry |
| Kevin | Drew | Chicago |
| Christopher | Hubler | Loves Park |
| Nicole | Wells | Loves Park |
| Lisa | Franco | Chicago |
| Sharon | Cook | Rockford |
| Ramon | Osorio Jr | Rockford |
| Quanita | Edwards | Chicago |
| Mele | Davis | Bartonville |
| Olimpia | Torres | Cicero |
| Iliana | Guzman | Chicago |
| Michelle | Budniak | Chicago |
| April | Oliveros | Chicago |
| Kristi | Fleetwood | Fulton |
| Brian | Peavler | Chicago |
| Benjamin | Cheong | Chicago |
| Daijanae | Bryant | Gurnee |
| Maisah | Bohannan | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rhett | Golema | Chicago |
| Robin | Bridges | Chicago |
| Thomas | Coleman | Chicago |
| Audra | Burrell | Bellwood |
| Tiffany | Harris | Chicago |
| Antionette | Fracasso | Streamwood |
| Alfreda | Nady | Matteson |
| Dan | Chanzit | Batavia |
| Gina | Tarara | Machesney Park |
| Nanette | Ingram | Bellwood |
| Karen | Dew | Troy |
| Lashon | Davis | Kankakee |
| Charles | Adams | Kankakee |
| Lacasha | Hancock | Chicago |
| Katie | Williams | Chicago |
| Jessica | Maxwell | Lombard |
| Fina | Winston | Round Lake |
| Daniels | Tiffany | Marseilles |
| Michelle | Worthley | West Chicago |
| Charles | Worthley | West Chicago |
| Barb | Masonholder | Peoria |
| Edward | Bak | Chicagi |
| Karina | Villasenor | Chicago |
| Mitch | Polgar | Chicago |
| Irma | Villasenor | Chicago |
| Martin | Padlo | Chicago |
| Karen | Boyle | Chicago |
| Sean | Boyle | Chicago |
| Ltanya | Suttles | Chicago |
| Twanisha | Brown | Chicago |
| Christina | Orosz | Oak Forest |
| Rhonda | Wright | Peoria |
| Pauline | Garduno | Cicero |
| Latasha | Johnson | Chicago |
| Ronnie | Dotson | Chicago |
| Joel | Thomas | Chicago |
| Zachary | Higgins | Chicago |
| Arisbet | Torres | Chicago |
| Janis | Bonds | Chicago |
| Krzysztof | Gorski | Gurnee |
| Roberto | Gonzalez | Chicago |
| Antonia | Ibarra-Carrillo | Chicago |
| Mary | Malan | Chicago |
| Terry | Christy | Clinton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jasen | Woo | Chicago |
| Lavell | Fleming Jr | Chicago |
| Latricia | Brown | Chicago |
| Kathryn | Doi | Chicago |
| Christopher | Kahr | Chicago |
| Sharon | Baker | Chicago |
| Erika | Delao | Chicago |
| Julio | Fajardo | Chicago |
| Richard | Kerr | Chicago |
| Sandra | Kowaluk | Plainfield |
| Ashley | Ammons | Oswego |
| Amanda | Favors | Belvidere |
| John | Pawloski | Swansea |
| Jamila | Johnson | Chicago |
| Samuel | Cotton | Chicago |
| Christina | Elton | Edwardsville |
| Christine | Thomas | Loves Park |
| Jason | Flood | Naperville |
| Verunika | Dujmovic | Chicago |
| Jason | Hendrix | Freeburg |
| Matthew | Wrublewski | Libertyville |
| Monica | Toledo | Chicago |
| Linda | Duffy | East Dubuque |
| Lydia | Lopez | Chicago |
| Destiny | Aguirre | Chicago |
| Amanda | Aguirre | Chicago |
| Andrew | Martinek | Chicago |
| Samuel | Otano | Chicago |
| Kimberly | Kuebler | Chicago |
| Drew | Herstine | Chicago |
| Lawrence | Herrera | Chicago |
| Cara | Curran | Chicago |
| Alexander | Flournoy | Oak Lawn |
| Cody | Churkey | Lake In The Hills |
| Lachadra | Brooks | Chicago |
| Aine | Mcdonagh | Chicago |
| Aaron | Jacobs | Gurnee |
| Constance | Foster | Chicago |
| Tamara | Cobbs | Chicago |
| Chase | Fogelstrom | Chicago |
| Barbara | Weber | Crestwood |
| Michelle | Clark | Chicago |
| Cynthia | Edgerson | Chicago |
| Zipporah | Jones | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kyungsil | Lee | Skokie |
| Seung | Lee | Skokie |
| Trenell | Vannasdall | Loves Park |
| Mercylyn | Rabaca | Chicago |
| Abigail | Camacho | Chicago |
| Robert | Koch | Crestwood |
| Stacy | Eng | Chicago |
| Idalia | Hernandez | Chicago |
| Amy | Clark | Chicago |
| Jason | Marecki | Chicago |
| Christina | Donald | Chicago |
| Patrick | Walsh | Downers Grove |
| Justin | Barnes | Aurora |
| Terreia | Greenfield | Chicago |
| Timothy | Brethauer | Glendale Heights |
| Bradley | Bylls | Carol Stream |
| Tiffanie | Coleman | Calumet City |
| Brad | Mason | Chicago |
| Lindsay | Gross | Naperville |
| Arthur | Friedson | Chicago |
| Rachel | Hartman | Coal City |
| Tyler | Toronyi | Chicago |
| Kilisha | Ollison | Chicago |
| Ronnetta | Barrett | Alsip |
| Michelle | Bieda | Lisle |
| Christopher | Crane Jr | Chicago |
| Charlotta | Scarano | Hanover Park |
| Victoria | Kersey | Roscoe |
| Sarah | Hagerman | Roscoe |
| Nicholas | Gervasio | Downers Grove |
| Raj | Dalal | Hanover Park |
| De Marcus | Wesley | Chicago |
| Ramos | Daisy | Chicago |
| Tiffany | Fuller | Chicago |
| Vickie | Gunter | Benton |
| Karen | Davis | Chicago |
| De Anna | Terrell | Chicago |
| Heather | Amenda | Decatur |
| Olivia | Martin | Chicago |
| Elizabeth | Dunkel | Chicago |
| Gustavo | Gonzalez | Chicago |
| Nicholas | Youngren | Chicago |
| Robert | Bassie | Chicago |
| Rebecca | Calkins | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Anthony | Williams | Chicago |
| Luke | Pigman | Lagrange |
| Atha | Hyderi | Bartlett |
| Jason | Oby | Chicago |
| Kamilah | Maxwell | Joliet |
| Andrew | Huber | Alton |
| Sabrina | Heitner | Frankfort |
| Derek | West | Glenwood |
| Joe | Simoy | Chicago |
| Jan | Lantz | Chicago |
| Annamarie | Pintozzi | Elizabeth |
| Cindy | Edwards | Chicago |
| Vesna | Stanisic | Lisle |
| Christine | Cornacchia | Frankfort |
| Sabrina | Vermillion | Carol Stream |
| Meagan | Joyce | Romeoville |
| Sharyn | Mooi | Bolingbrook |
| Jimmie | Thorn | Chicago |
| Kelly | Lee | Braidwood |
| Ramessu Ali | Bey | Chicago |
| Dana | Teague | Chicago |
| Bridget | Cullina | Chicago |
| Bobbie | Atwood | Decatur |
| James | Piechocki | Chicago |
| Kelsey | Bohren | Rockford |
| Mike | Camp | Lincoln |
| Tanesha | Oatman | Bellwood |
| Gerard | Dunn | Lynwood |
| Daporschia | Goss | Lynwood |
| Michael | Gonzalez | Elgin |
| Oluwadamilare | Onalaja | Glenview |
| Becky | Word | Lasalle |
| Carla | Echols | University Park |
| Daniel | Garcia | Columbia |
| John | Bosko | Northlake |
| Bradley | Winterfield | Chicago |
| Lori | Vaultonburg | Loves Park |
| Jaclyn | Liggett | North Aurora |
| Lydia | Williams | Chicago |
| Martrix | Truss | Chicago |
| Pooja | Thakkar | Wood Dale |
| Hamza | Zaidi | Schaumburg |
| Edward | Mceneely | Highland Park |
| Crystal | Wells | Canton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Faydra | Watson | Chicago |
|--------|--------|---------|
| Alicia | Jackson | Chicago |
| Matt | Mezger | Libertyville |
| Judy | Gabl | Roscoe |
| Clark | Weber | Chicago |
| Amber | Monti | Lisle |
| Dee | Epps | East Alton |
| Brandon | Gantt | Thorton |
| Lucretia | Green | Thorton |
| Elizabeth | Hart | Bourbonnais |
| Bobbie | Fredricksen | Crystal Lake |
| Michael | Aleman | Belleville |
| Latreese | Darnell | Danville |
| Tina | Hendrex | Coal City |
| Nathan | Esparza | Coal City |
| Regina | Koehler | Chicago |
| William | Cavins | Pontoon Beach |
| Michelle | Howell | Springfield |
| Cody | Wood | Bourbonnias |
| Barbara | Forster | Machesney Park |
| Wade | Forster | Machesney Park |
| Cory | Lynch | Joliet |
| Sarah | Bone | Lovington |
| Cheyenne | Dawson | Park Forest |
| Trevor | Jackson | Lake Zurich |
| Shannon | Elston | Park Forest |
| Josh | Wienkes | Lombard |
| Elaine | Jackson | Matteson |
| Emile | Lounibos | North Aurora |
| Nicole | Banks | Canton |
| Laurie | Ford | Arlington Heights |
| Latisha | Hug | Highland |
| Erica | Bridges | Chicago Heights |
| Jerron | Janecek | Chicago |
| Colin | Acred | Coal City |
| Matthew | Fritsch | Lombard |
| Manuel | Villafuerte | Coal City |
| Terry | Kirby | Rock Island |
| Ana | Machado | Wheeling |
| Betty | Keithley | Fairview |
| Tim | Deyoung | South Holland |
| Kristen | Jones | Herscher |
| Robbins | Billy | La Salle |
| Jeanette | Gradford | Calumet City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Angela | Cook | Loves Park |
| Daniel | Cook | Loves Park |
| Nicole | Amodei | Kankakee |
| Marquis | Hudson | Kankakee |
| Jessie | Bolar | Kankakee |
| James | Tomasello | Cary |
| Lynetta | Covington | Elgin |
| Zachary | Brown | Decatur |
| Danielle | Holland | Chicago |
| Erik | Drisdel | Collinsville |
| Linda | Hintz | Rolling Meadows |
| Marci | Howe | Peoria |
| Suzanne | Tempo | Chicago |
| Patrick | Landes | Chicago |
| Alexander | Hodorovych | Chicago |
| Andrew | Reman | Morton Grove |
| Michael | Han | Morton Grove |
| Joyce | Yeagle | Chicago |
| Vanessa | Duprey | Chicago |
| John | Todaro | Chicago |
| Cassandra | Marsh-Blanton | Chicago |
| Rentha | Blandin | Chicago |
| Gemarian | Douglas | East Saint Louis |
| Gemariani | Douglas | Alorton |
| Jean Paul | Hardwick | Chicago |
| Melvin | Mathews Jr | Hinsdale |
| Christopher | Schurrer | Mchenry |
| Shonetta | Daniels | Chicago |
| Nicholas | Loibl | Mchenry |
| Marc Anthony | Dizon | Chicago |
| Rocio | Hurtado | Cicero |
| Besenhofer | John | Chicago |
| Lakebia | Edwards | Chicago |
| Darryl | Wilson | Chicago |
| Julia | Wilson | Chicago |
| Jose | Escobedo | Lake In The Hills |
| Alexander | Garcia | Morton Grove |
| Lisa | Tolbert | Hinsdale |
| Fells | Jimmy | Clearden Hills |
| Richard | Acosta | Cicero |
| Mayte | Garcia | Morton Grove |
| Joseph | Lee | Rolling Meadows |
| Esperlita | Havel | Downers Grove |
| Erek | Campus | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Remel | Walker | Chicago |
| Deborah | Warden | Riverton |
| Zeleria | Wheeler | Chicago |
| Adam | Hendricks | Chicago |
| Andrea | Defell | Chicago |
| Deanna | Woodfork | Calumet City |
| Christy | Delp | Wood River |
| Chitra | Edmonds | Calumet City |
| Dominika | Grzesik | Wauconda |
| Maurice | Barry | Calumet City |
| Kathryn | Coconato | Villa Park |
| Amanda | Davis | Chicago |
| Jesse | Harris | Springfield |
| Cortina | Commons | Chicago |
| Shamika | Mack | Kankakee |
| Shawnta | Finley | Chicago |
| Camille | Anderson | Chicago |
| Ryan | Bliss | Aurora |
| Alex | Pujdak | Morton Grove |
| Mihai | Sorete | Clarendon Hills |
| Georgilyn | Fermilan | Rolling Meadows |
| Joseph | Ptasinski | Chicago |
| Julie | Hynes | Chicago |
| Eva | Pecore | Chicago |
| Vicki | Dominiak | Chicago |
| Sheryl | Brown | Chicago |
| Virginia | Gipson | Chicago |
| Jessica | Gorski | Downers Grove |
| Michael | Baugher | Peoria |
| Kasey | Hir | Chicago |
| Lucy | Bell | Chicago |
| Spencer | Bullock | Chicago |
| Virgil | Carter | Chicago |
| Eli | Haber | Chicago |
| Ismael | Villafane | Chicago |
| Nicole | Thomas | Chicago |
| Reece | Crossan | Quincy |
| Erin | Blackburn | Oak Forest |
| Kaitlyn | Rigazio | Chicago |
| Jennifer | Elmer | Chicago |
| Leeanne | Lopresti | Johnsburg |
| Christopher | Harter | Roscoe |
| Diana | De Jesus | Chicago |
| Deiry | Velazquez | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Vincent | Garcia | Chicago |
| Phil | Marshall | Chicago |
| Alexandra | C Zavalaga | Morton Grove |
| Bryant | Fedro | Chicago |
| Joshua | Von Behren | Sadorus |
| Alexis | Bailey | Chicago |
| Shannon | Mccaherty | White Hall |
| Moore | Jeanette | Kankakee |
| Julie | Bostler | Lake In The Hills |
| Ilissa | Velez | Chicago |
| Joshua | Crundwell | Crestwood |
| Shakeya | Humphries | Hanover |
| Gina | Wilson | Westmont |
| Stark | Bishop | Chicago |
| Jovan | Wiggins | Chicago |
| Diana | Delgado | Burbank |
| Lamar | Mcclennon | Chicago |
| Noel | Versten | Chicago |
| Steve | Didomizio | Monee |
| Timothy | Slawinski | Crestwood |
| Paula | Harris | Chicago |
| Joseph | Primes | Chicago |
| Julio Cesar | Diaz | Cicero |
| Jessica | Cintron | Chicago |
| Gail | Clewis | Chicago |
| Graciela | Martinez | Chicago |
| Jeffrey | Knies | Oak Forest |
| Britini Chante | Belton | Chicago |
| Jose | Colon | Chicago |
| David | Baez | Chicago |
| Andrea | Fortner | Peoria |
| Joanne | Fortner | Peoria |
| Rodney | Fortner | Peoria |
| James | Gates | Loves Park |
| Jeffery | Pulliam | Chicago |
| Shayna | Leathers | Farina |
| Russell | Chovanec | Chicago |
| Maria | Godinez | Rockford |
| Larry | Freeman | Chicago |
| Mary | Franklin | Chicago |
| Javier | Saldivar | Cicero |
| Rhett | Clayton | Chicago |
| Darryl | Mikota | Chicago |
| Karen | Gates | Moline |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Robert | Ciesla | Chicago |
| John | Ciesla | Chicago |
| Jennifer | Hetchler | Byron |
| Wendy | Vontalge | Lasalle |
| Marcus | Jones | Bellwood |
| Tracy | Mcallister | Monticello |
| Niquita | Davis | Chicago |
| Brittani | Cannon | Chicago |
| Jason | Johnson | Bethalto |
| Wiconda | Clark | Riverdale |
| Michael | Mazurkiewicz | Round Lake |
| Kenneth | Chase | Hampshire |
| Jasmin | Delgado | Chicago |
| Rogel Daniel | De La Cruz | Chicago |
| Robert | Sprung | Morton Grove |
| Felicia | Horton | Loves Park |
| Nuvena | Jenkins | Chicago |
| Jason | Wright | Oak Lawn |
| William | Hunter | Peoriaheights |
| Lisa | Matejewski | Peoria Heights |
| Angel | Avila | Chicago |
| Tammy | Schoenle | Chicago |
| Sheila | Mason Taylor | Chicago |
| Robert | Taylor | Chicago |
| Eugene | White | Chicago |
| Edward | Johnson | Chicago |
| Amanda | Goldstein | Chicago |
| Philip | Sandeen | Hanover Park |
| Ramona | Rufai | Chicago |
| Jimmie | Bennett | Chicago |
| Eddy | Alvarez | Chicago |
| Kia | Bennett | Chicago |
| O'Keefe | James | Countryside |
| Dorian | Hudson | Chicago |
| Janice | Bannes | Oak Forest |
| Maria | Diaz | Chicago |
| Ortiz | Matthew | Chicago |
| Matthew | Hammer | Chicago |
| Lloyd | Fay | Chicago |
| Teora | Williams | Chicago |
| Daniel | Domalik | Chicago |
| Jennifer | Denson | Chgo |
| Jason | Davis | East Moline |
| Yevgeniy | Brailovskiy | Buffalo Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Magaly | Avitia | Plano |
| Lori | Griner | Round Lake Beach |
| John | Grinstead | Romeoville |
| Sara | Wilson | Decatur |
| Jennifer | Clanton | Rolling Meadows |
| John | Mccann | Chicago |
| Tracey | Waugh | Chicago |
| Mary | Hawking | Oak Lawn |
| Sherlock | Todd | Downers Grove |
| Lanette | Jerousek | Midlothian |
| Christine | Johnson | Chicago |
| Kacelia | Harper | Chicago |
| Cynthia | Garcia | Chicago |
| Kyle | Kirby | Lake In The Hills |
| Krista | Hagert | Lisle |
| Tiffany | Oplinger | Chicago |
| Amett | Castro | Chicago |
| Linzo | Darling | Chicago |
| Tammy | Darling | Chicago |
| Christopher | Wieczorek | Chicago |
| Robert | Watson | Lake In The Hills |
| Christina | Dineen | Alsip |
| Antiwon | Davis | Chicago |
| Andrea | Williams | Chicago |
| Ciera | Stepney | Chicago |
| Yolanda | Cocroft | Mundelein |
| Monecka | Greaves | Mundelein |
| Wunda | Webb | Mundelein |
| Dan | Smuksta | Lockport |
| Marilyn | Bynum | Chicago |
| Adrienne | Harmon Beckwith | Chicago |
| Shawn | Masters | Des Plaines |
| Michael | Wagner | Mchenry |
| Michael | Bonete | Hoffman Estates |
| Kayla | Hanger | Vandalia |
| Nathan | Hanger | Vandalia |
| Jeffery | Smull | Machesney Park |
| Jimmy | Waters | Pittsfield |
| Aneeq | Mirjat | Lake Forest |
| Ross | Lemons | Oswego |
| Juan | Alviar | Oswego |
| Antwan | Dennis | Chicago |
| Alexander | Postalkov | Chicago |
| Sarah | Enderle | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lanette | Ivory | Chicago |
| Natalie | Brito | Morris |
| Jason | Lademan | Chicago |
| Mary | Balbach | Lisle |
| Kimberlee | Wawak | Chicago |
| Aubrie | Maxey | Pinckneyville |
| Swann | Raddle | Cicero |
| Chasity | Murabito | Oak Lawn |
| Jennifer | Avina | Lake In The Hills |
| Colleen | Binno | Loves Park |
| Verrick | Goss | Matteson |
| Noah | Hammer | Long Grove |
| Julio | Diaz | Chicago |
| Mariela | Carreno | Hanover Park |
| Konrad | Herba | Chicago |
| Karolina | Herba | Chicago |
| Geirge | Morby | Chicago |
| Steven | Blanchard | Chicago |
| Lazerick | Vaughn | Chicago |
| Catherine | Divita | Chicago |
| Mariellen | Balcar | Chicago |
| Karen | Comparetto | Monee |
| Vito | D'Amico | Midlothian |
| Linda | Christiansen | North Henderson |
| Tajuanese | Wilson | Calumet City |
| Lohance | West | Aurora |
| Michele | Bradley | Chicago |
| Tanesha | Reid | Waukegan |
| Donghak | Lee | Wheeling |
| Cynthia | Harbin | Yorkville |
| Paula | Williams | Aurora |
| Bradley | Wieringa | Lombard |
| Regina | Lynch | Chicago |
| Adam | Sadek | Hanover Park |
| Nateki | Williams | South Holland |
| Marsha | Brancecum | Canton |
| Eka | Priantini | Streamwood |
| Phillip | Pippin | Bourbonnais |
| Aisha | Henderson | Chicago |
| Althea | Thomas Spates | Rockford |
| Jamie | Arnold | Loves Park |
| Gregg | Cook | Clarendon Hills |
| Denise | Bell | Loves Park |
| Joshua | Downs | Belvidere |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ryne | Becker | Loves Park |
| Joseph | Jalbert | South Beloit |
| Miguel | Hernandez | North Aurora |
| Richard | Hennessy | East Dundee Il |
| Jorge | Dominguez | Manteno |
| Diane | Ebert | Grayslake |
| David | Yarbrough | Elmhurst |
| Courtney | Schemerhorn | Olney |
| Connie | Higgason | Olney |
| Irene | Alvarado | Bolingbrook |
| Clayton | Tolle | Galesburg |
| Myra | Archie | Calumet City |
| Kelly | Williams | Decatur |
| Sherwood | Edwards | Glendale Heights |
| Saqua | Jones | East Saint Louis |
| Catrina | Franklin | Chicago |
| Joel | Guzman | Elgin |
| Alyssa | Wolford | Grayslake |
| Shawn | Knopp | Belleville |
| Joseph | Williamson | Rockford |
| Chauntay | Jackson | Dixmoor |
| Jennifer | Kerkman | Montgmry |
| David | Kerkman | Montgomery |
| Erica | Bevely | Springfield |
| Mary | Hickey | Justice |
| Craig | Butler | Kankakee |
| Diane | Starnes | Northlake |
| Hansen | Dandridge | Northlake |
| Amy | Fox | Elgin |
| Benjamin | Fox | Elgin |
| Tremell | Murphy | Park Forest |
| John | Keinath | Chillicothe |
| Janet | Barron | Yorkville |
| Kristi | White | Springfield |
| Grzegorz | Bielak | Round Lake Beach |
| Nabih | Kanaan | Chicago |
| Theresa | Luce | Greenville |
| Jennifer | Andross | Greenville |
| Stephan | Hecht | Geneva |
| Brian | Borger | Byron |
| Roberta | Penkala | Carol Stream |
| Bettye | Faulkner Ridley | Chicago |
| Marilena | Campobasso | Lake In The Hills |
| Donnie | Keck | Belleville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nicholas | Dubois | Mundelein |
| Tracey | Young | Peoria |
| Tracey | Young | Peoria |
| Jose | Alarcon | Chicago |
| Dennis | Haynes | Chicago |
| Timothy | Jackson | Chicago |
| Hector | Dox-Acevedo | Chicago |
| Robert | Vaughters | Chicago |
| Alex | Spasov | Rolling Meadows |
| Kyle | Kazmierczak | Chicago |
| Nicolas | Aguirre | Chicago |
| Melvin | Harris | Chicago |
| Anise | Trotter | Monee |
| Jacob | Stammich | Chicago |
| Brooke | Monday | Chicago |
| Chris | Zieman | Chicago |
| Rayard | Herron | Chicago |
| Carlos | Tejera | Chicago |
| Joanne | Otte | Chicago |
| Aaron | Jaworski | Lisle |
| Sandra | Wilson | Chicago |
| Semaj | Wilson | Chicago |
| Melissa | Bonner | Chicago |
| Lisa | Abbott | Wonder Lake |
| Thomas | Ferraro | Palatine |
| Melissa | Trejo | Bartlett |
| Patricia | Garrison | Bushnell |
| Matthew | Durbin | South Elgin |
| Amie | Thomas | South Elgin |
| Chanika | Bynum | Kankakee |
| Amber | Hataburda | Romeoville |
| Mauricio | Lopez | Northlake |
| Eduardo | Montalvo | Crystal Lake |
| Maureen | Davey | Chicago |
| Gregory | Setnes | Clarendon Hills |
| Shannon | Frantz | Peoria |
| Vernon | Martin | Chicago |
| Monica | Vargas | Chicago |
| Tommy | Henton | Chicago |
| Robert | Carreno | Berkeley |
| Jennifer | Fowler | Countryside |
| Cindy | Benjamin | Morton Grove |
| Charles | Hogue | Chicago |
| Christopher | Pietrowicz | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Karen | Elcock | Chicago |
| Marquita | Jones | Chicago |
| Megan | Alford | Westmont |
| Benjamin | King | Westmont |
| Gloria | Castro | Chicago |
| Russell | Graham | Peoria |
| Anthony | Bujdei | Morton Grove |
| Linda | Anderegg | Chicago |
| Darion | Walker | Chicago |
| Kevin | Diaz | Chicago |
| Conner | Hess | Roscoe |
| Albert | Laser | Chicago |
| Ruben | Olaverry | Chicago |
| Patti | Coufal | Chicago |
| Mark | Hendrickx | Chicago |
| Monica | Centeno | Chicago |
| Michael | Do | Chicago |
| Jorge | Velazquez | Chicago |
| Robert | Cramer | Chicago |
| Stephen | Castro | Monee |
| Tinolla | Brown | Chicago |
| Carlos | Villanueva | Chicago |
| Francisco | Villanueva | Chicago |
| Jack | Carney | Chicago |
| Annie | Mcelligott | Chicago |
| Milan | Crnovich | Hinsdale |
| Maria | Garcia | Burbank |
| Anthony | Kendall | Elgin |
| Victoria | Barbosa Munoz | Bartlett |
| Kenneth | Sandstol | Antioch |
| Ricardo | Guerrero | Romeoville |
| Carollynn | Davey | Batavia |
| Susan | Tillman | Rockford |
| Melanie | Glowacki | Chicago |
| Cara | Beauchamp | Carterville |
| Kelly | White | Chicago |
| Sherrie | Baggett | Chicago |
| Diamond | Jones | East Saint Louis |
| Michael | Rice Jr | Chicago |
| Marne | Lang-Mackey | Chicago |
| Kimberly | Gathings | Chicago |
| Yach | Chambers | Chicago |
| Amy | Grant | Oak Lawn |
| Bryce | Davis | Edwards |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sasha | Gill | Chicago |
| Luke | Johnson | Chicago |
| Patrys | Destin | Chicago |
| Felicia | Atwater | Chicago |
| Deon | Henson | Chicago |
| Artur | Laren | Chicago |
| Philip | Racine | Oak Lawn |
| Sheiree | Weston | Chicago |
| Ernesto | Zagal | Chicago |
| Rita | Hansen | Rockford |
| Jose | Irizarry | Chicago |
| Felix | Bland | Chicago |
| Martin | Bauer | Chicago |
| David | Leonard | South Beloit |
| Jay | Owens Sr | Bearkley |
| John | Stummer | Chicago |
| Joan | Guglielmotto | Romeoville |
| Maria | Cain | Champaign |
| Barbara | Belzek | Bourbonnais |
| Jason | Givens | Bourbonnais |
| Gaspare | Vaiana | Carol Stream |
| Angela | Reinick | Mount Prospect |
| Deborah | Popov | Lindenhurst |
| Mia | Vargas | Lockport |
| Jonathan | Frazier | Bartlett |
| Lynn | Frazier | Bartlett |
| Kathryn | Erickson | Antioch |
| Eric | Herrera | Galesburg |
| Dale | Goranson | Manteno |
| Michael | Spillers | Chicago |
| Rastus | Hill | Chicago |
| Myron | Crawford | Chicago |
| Latisha | Turner | Chicago |
| Marsha | Gaston | Iuka |
| Ethan | Moldofsky | Morton Grove |
| Cheyenne | Aaron | Matteson |
| Ari | Daved | East Saint Louis |
| Ashur | Sadah | Chicago |
| Maris | Martinez | Chicago |
| Diane | Wyatt | Rockford |
| Liset | Leon | Chicago |
| Yesenia | Leon | Chicago |
| Susan | Janociak | Oak Forest |
| Benson | Rushing | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Paris | Charleston | Downers Grove |
| Tabitha | Oswell | Oak Lawn |
| Brandi | Gwinn | Hanover Park |
| Shavon | Buckhalter | Chicago |
| Baruch | Rotbart | Chicago |
| Rachel | Cardott | Roscoe |
| Kylene | Gray | Rockford |
| Larry | Davis | Chicago |
| Joshua | Curtis | Chicago |
| Lesley | Brown | Chicago |
| Samuel | Washington | Chicago |
| Edward | Mcchrystal | Chicago |
| Umer | Khan | Carol Stream |
| Laura | Brown | Toledo |
| Daniel | Bai | Vernon Hills |
| Kenneth | Wiezer | Granite City |
| Tara | Curtis | Dixon |
| Monique | Andrews | Boli |
| Barbara | Warnes | Bement |
| Quinn | Hanson-Pollock | Lombard |
| Viola | Carlton | Coal City |
| Anthony | Boozer | Clarendon Hills |
| John | Gagnon | Oakley |
| Juan | Aguilar | Chicago |
| Gilberto | Avina | Oak Lawn |
| Michelle | Cruz | Chicago |
| Jamal | Fletcher | Chicago |
| Lawrence | Bunkley | Chicago |
| Ronald | Corona | Chicago |
| Catherine | Arroyo | Chicago |
| Theresa | Ceniceros | Chicago |
| Cooper | Townsend | Chicago |
| Daniel | Bedaweth | Chicago |
| Rachel | Mcmillin | Chicago |
| Meryam | Bedaweth | Chicago |
| Tainesia | Edwards | Oak Lawn |
| Angela | Gonzales | Chicago |
| Samantha | Jursich | Oak Forest |
| Michelle | Kummerer | Chicago |
| Brian | Niebuhr | Chicago |
| Akilah | Hasan | Chicago |
| Christina | Cruz | Chicago |
| Shane | Limbacher | Chicago |
| Steven | Edmonds | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bettie | Manchen | Chicago |
| Georgana | Eirby | Elgin |
| Kristyn | Harper | Batavia |
| Younaka | Higgins | Aurora |
| Shannon | Pohrte | Barrington |
| Benjamin | Yeutson | Wataga |
| Heather | Yeutson | Wataga |
| Daniel | Musial | Bolingbrook |
| Michael | James | Winnetka |
| Christopher | Heilemann | Elgin |
| Leonardo | Donates | Roselle |
| Sonja | Levy | Des Plaines |
| Veronica | Budzon | Northlake |
| Toni | Dimichele | Bartlett |
| Adam | Molatore | Chicago |
| Enrique | Deleon | South Elgin |
| Vanesa | Scott-Thompson | Countryside |
| Khalil | Anderson | Chicago |
| Jose | Velazquez | Chicago |
| Percy | Trotter | Chicago |
| Aqueelah | Clark | Chicago |
| Vanessa | Williams | Chicago |
| Roberto | Vazquez | Chicago |
| Mark | Severn | Roscoe |
| Tan | Aksoy | Chicago |
| Murneace | Washington | Chicago |
| Marcelo | Bahena Jimenez | Chicago |
| Maria | Juarez | Chicago |
| Cindy | Brake | Woodlawn |
| Edward | Krzanowski | Chicago |
| Shelley | Nyitray | Downers Grove |
| Kristine | Griffin | Monee |
| April | Wright | Chicago |
| Denisa | Clark | Chicago |
| Eric | Willis | Chicago |
| Tiffany | Jones | Chicago |
| Harold | Woods | Chicago |
| Ramirez | Jose | Chicago |
| Deonne | Folkes | Chicago |
| Noreen | Echevarria | Chicago |
| Aaron | Brooks | Galesburg |
| Nicholas | Vice | Grayslake |
| Steve | Curtis | Carol Stream |
| Sarah | Coyne | Loves Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jessica | Fulk | Decatur |
| Robert | Piette | Wheeling |
| Darlene | Herrera | Wheeling |
| Felix | Herrera | Wheeling |
| Valere | Alamon | Round Lake |
| Elizabeth | Borowski | Grayslake |
| Lesjuan | Travis | Calumet City |
| Taneka | Jackson | Chicago |
| Valorie | Jacobs | Pleasant Plains |
| Derrick | Howard | Godfrey |
| Kelle | Channell | Godfrey |
| Christopher | Demondo | Elmhurst |
| Zach | Thomason | Sycamore |
| Scott | Ingoldsby | Benton |
| Nicholas | Feco | Edwardsville |
| Alejandra | Aponte | Hanover Park |
| Teresa | Lynch | Shipman |
| Kurt | Zimmerman | Bolingbrook |
| Cesar | Espinosa | Mt Prospect |
| Ann | Lulik | Palatine |
| Auja | Young | Ofallon |
| Tiffany | Joyce | Buffalo Grove |
| Margaret | Alhasoon | Chicago |
| Sergio | Macias | Chicago |
| John | Komarec | Roscoe |
| Geoff | Foott | Edwardsville |
| Julie | Baetiong | Des Plaines |
| Amanda | Mcclaskey | Canton |
| Rochelle | Paquette | Bourbonnais |
| Heather | Yates | East Alton |
| Sean | Courtney | East Alton |
| Jonathon | Guthrie | Lebanon |
| Shawnika | Champion | Springfield |
| Marylon | Brooks | Freeport |
| Shannon | Griffin | Car |
| Jason | Gunterman | Oswego |
| Mike | Harter | Bourbonnais |
| Patricia | Kenner | Chicago |
| Lisa | Kenner | Chicago |
| Michelle | Mantel | Evanston |
| Kenneth | Mantel | Evanston |
| Roberta | Klockenga | Island Lake |
| William | Hemm | Bourbonnais |
| Claire | Gagen | Lemont |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Kathy | Weise | Hoffman Estates |
|-------|-------|-----------------|
| Peggy | Howard | Wauconda |
| Michael | Koch | Lombard |
| Joann | Fournier | Carol Stream |
| Shapaira | Willis | Chicago Ridge |
| Dylan | Hardiman-rose | Chicago Ridge |
| Antoine | Williams | Chicago |
| Mekal | Tyner | Chicago |
| Shelly | Bjorn | Zion |
| Beverly | Martindale | Rockford |
| Jenna | Kane | Downers Grove |
| Daniel | Mosca | Monee |
| Athena | Haralambous | Chicago |
| Dave | Katzman | Chicago |
| Kinyarda | Stith | Chicago |
| Morgan | Dunlap | Roscoe |
| Brenda | Chavez | Chicago |
| Yesenia | Collazo | Chicago |
| Cesar | Corpus | Chicago |
| Paula | Crouch | Sherman |
| Miles | Mccormies | Oak Forest |
| Joy | Calhoun | Mchenry |
| Blessy | Varghese | Long Grove |
| Steve | Ward | Granite City |
| Samuel | Castaneda | Chicago |
| Frances | Troesch | Monee |
| Eileen | Aquino | Chocago |
| Tee | Mayberry | Westmont |
| Randall | Briley | Chicago |
| Jennifer | Weber | Mchenry |
| Joseph | Campanile | Richmond |
| Stephanie | Bland | Peoria Heights |
| Paul | Kocourek | Chicago |
| Angela | Williams | Chicago |
| Pawel | Karpinski | Burbank |
| Jessica | Wathen | Somonauk |
| Alexandria | Van Hooser | Livingston |
| Deborah | Jackson | Crete |
| Leslie | Hill | Wood Dale |
| Timothy | Cassie | Carlyle |
| Sae | Ji | Mt Prospect |
| Valerie | Furlow | Godfrey |
| Lawanda | May | Chicago |
| Nidal | Alwan | Burbank |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Sergio | Lopez Jr | Cicero |
|---|---|---|
| Danielle | Bragg Eldridge | Chicago |
| Scott | Janzen | Crestwood |
| John | Breson | Roscoe |
| Cazares | Edgar | Oak Lawn |
| Christine | Hampton | Plainfield |
| Cher | Joplin | Richmond |
| Cruz | Flores | Cicero |
| Shaunna | Peak | Chicago |
| Marcia | King | Richmond |
| Snow | Matalon | Oak Forest |
| Christina | Cruz | Oak Lawn |
| Torie | Hawrysz | Chicago |
| Syed | Ahmed | Chicago |
| Milagros | Garcia Guzman | Chicago |
| Michael | Wesby | Chicago |
| Eileen | Seehoffer | Chicago |
| Sheena | Desonia | Rockford |
| Stephanie | Coons | Roscoe |
| Anthony | Amedio | Chicago |
| Jose | Ochoa | Chicago |
| Jorge | Albarran | Chicago |
| Teresa | Cannino | Chicago |
| Steven | Murphy | Richmond |
| Richard | Adame | Chicago |
| Kimberly | Keck | Toledo |
| Jim | Buchanan | Crystal Lake |
| Teri | Colglazier | Creve Couer |
| Gary | Obrokta | Maple Park |
| Lataya | Crosby | Galesburg |
| Kevin | Velasco | Romeoville |
| Nathan | Zieman | Naperville |
| Leslie | Wolcott | Oak Forest |
| Daniel | Marszalek | Chicago |
| Rashaan | Watson | Belleville |
| Billie | King | Belleville |
| Leigh | Wrendouglas | Fairview Heights |
| David | Opelka | Crestwood |
| David | Kolen | Chicago |
| Nina | Sakhnini | Oak Lawn |
| Susan | Goyack | Rockford |
| Teresa | Armstrong | Roscoe |
| Gary | Armstrong | Roscoe |
| Juanita | Horton | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ivan | Buhra | Chicago |
| Jason | Goeddel | Waterloo |
| Joanne | Melissinas | Chicago |
| Olivia | Buchanan | Chicago |
| Dache | Upshaw | Chicago |
| Yolanda | Arreguin | Chicago |
| Christian | Calderon | Chicago |
| Kevin | Udrow | Chicago |
| Calvin | Thomas | Chicago |
| John | Tokarczyk | Oak Lawn |
| Rebecca | Hedberg | Downers Grove |
| John | Daly | Western Springs |
| Kecia | Ball | Chicago |
| Saad | Khaleel | Chicago |
| Josephine | Barrett | Lisle |
| Paul | Coleman | Oaklawn |
| Kochakorn | Tungjairob | Chicago |
| Sharris | Davis | Peoria |
| Elizabeth | Huston | Glasford |
| Edwin | Juanillo-Lopez | Chicago |
| Noe | Antunez | Cicero |
| Carlos | Leon | Chicago |
| Shannon | Torres | Chicago |
| Kyron | Feggins | Chicago |
| Gabriela | Garcia | Aurora |
| Claude | Stetka | Romeoville |
| Seth | Barber | Kankakee |
| Terrence | Haymer | Chicago |
| Michael | Bernard | Morris |
| Tonette | Fisher | Chicago |
| Michael | Nodi | Downers Grove |
| Linda | Watkins | Peoria |
| George | Chronis | Chicago |
| Thomas | Denney | Chicago |
| Tomeka | Battle | Chicago |
| Sandra | Thies | Loves Park |
| Ramal | Ayers | Chicago |
| James | Englehart | Chicago |
| Mark | Wise | Chicago |
| Nolan | Bennett | Chicago |
| Maria | Galindez | Chicago |
| Michael | Ewart | Morton Grove |
| Kathleen | Jender | Oak Forest |
| Rosemary | Woodard | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rosario | Villalobos | Chicago |
| Leticia | Campos | Burbank |
| Aleksandra | Jurczyszyn | Chicago |
| Pagsisihan | Carolyn | Chicago |
| Elizabeth | Knepper | Chicago |
| Ingrid | Hargrove | Rockford |
| Sharon | Wilson | Antioch |
| David | Lowery | Oak Forest |
| Chrisshaun | Yancy | Oak Firest |
| Commanda | Jones | Peoria |
| Philisha | York | Chicago |
| Andrea | Koniarski | Chicago |
| Walker | Amerl | Chicago |
| Antonio | Dean | Chicago |
| Jose | Granados | Chicago |
| Uriel | Duran | Chicago |
| Warren | Bell | Chicago |
| Arvesta | Wright | Chicago |
| Rasheda | Hughes | Chicago |
| Dlissa | Upshaw | Chicago |
| Mack | Jones | Chicago |
| Rashawn | French | Chicago |
| Stacey | Fleming | Chicago |
| Latoshia | Woods | Chicago |
| Jacqueline | Franqui | Chicago |
| Reno | Gonzalez | Chicago |
| Maria | Duran | Oak Lawn |
| Clifford | Freeney | Chicago |
| Kyle | Gill | Downers Grove |
| Kenneth | Skaggs | Chicago |
| Anthony | Clark | Chicago |
| Christine | Clark | Chicago |
| Chance | Adams | Chicago |
| Julia | Korzeniowski | Hoffman Estates |
| Lana | Fiedler | Millstadt |
| Kristin | Medders | Grayslake |
| Wayne | Horney | Cypress |
| Megan | Robbons | Pingree Grove |
| Dariusz | Goraczynski | Hoffman Estates |
| Goraczynski | Jadwiga | Hoffman Estates |
| Marcel | Hardwell | Rantoul |
| Jesus | Nunez Michel | Chicago |
| Rohith | Amruthur | Chicago |
| Eva | Galbraith | Roseville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Teresa | Herrera | Chicago Ridge |
| Monica | Bembry | Lisle |
| Robert | Bilkey | Chicago |
| Daniel | Cuellar | Chicago Ridge |
| Jessica | Khalifeh | Oak Lawn |
| Kelly | Gallardo | Chicago |
| Carol | Jarzyna | Chicago |
| Mike | Zuniga | Chicago |
| Lisa | Zaragoza | Oswego |
| Anna | Wasso | Chicago |
| Penny | Kosiewicz | Chicago |
| Avian | Carrasquillo | Chicago |
| Mimi | Schlee | Chicago |
| Justin | Chizmark | Plainfield |
| Carolyn | Mabee | Chicago |
| Amanda | Hunte | Kankakee |
| Mark | Bramel | Rochelle |
| Janet | Cravath | Des Plaines |
| Guzman Merino | Joel | Elgin |
| Bg | Jones | Lisle |
| Judith | Banialis | Oak Forest |
| John | Artinghelli | Hoffman Estates |
| Harold | Braxton | Crystal Lake |
| Taylor | Evans | Charleston |
| Chris W | Cox | Bushnell |
| Carl | Witt | Downers Grove |
| Anthony | Evans | Chicago |
| Dan | Walsh | Hanover Park |
| Bonnie | Gertz | Chicago |
| Daniel | Gamboa | Bolingbrook |
| David | Boyd | Cary |
| Jessie | Braddock | Aurora |
| Mel | Marquez | Chicago |
| Hombre | Darby | Park City |
| Cody | Ellis | Murphysboro |
| Melody | Earnheart | Du Quoin |
| Courtney | Wallace | Galesburg |
| Melissa | Vasquez | Elgin |
| Valencia | Love | Romeoville |
| Lisa | Higgason | Roscoe |
| David | Godla | Rockford |
| Thomas | Fry | Loves Park |
| Mackenzie | Zuber | Olney |
| Richard | Stefano | Springfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Janelle | Gedmin | Bourbonnais |
| Linzie | Foster Jr | Collinsville |
| Elissa Nichole | Oats | South Holland |
| Kathryn | Ziegler | Riverside |
| Kyle | Ferguson | Lombard |
| Marion | Bliss | Springfield |
| Troy | Ossey | Mundelein |
| Martin | Carbajal | Montgomery |
| Matthew | Jones | Taylorville Valley View |
| Lakisha | Gray | Rock Island |
| Holly | Leick | Wheeling |
| Madeline | Torres | Wood Dale |
| Maxwell | Railing | Villa Park |
| Mike | Stroz | Highland Park |
| Michael | Kolkovich | Roselle |
| William | Schenold | Addison |
| Scott | Desantis | Crystal Lake |
| Ann Marie | Bush | Chicago |
| Whitney | Henry | Chicago |
| Patricia | Jackson | Chicago |
| Nicholas | Caiafa | Chicago |
| Andre | Tucker | Chicago |
| Robert | Eck | Chicago |
| Sharon | Tuzik | Chicago |
| Stephen | Buchanan | Chicago |
| Joyce | Daniels | Chicago |
| Diane | Jenkner | Downers Grove |
| Margaret | Dawe | Lagrange Highlands |
| Brandi | Fick | Peoria |
| Darnell | Jointer | Chicago |
| Jason | Riha | Plainfield |
| Joy | Brockway | Downers Grove |
| Nathan | Turner | Peoria |
| Teresa | Mclay | Peoria |
| Frank | Torres | Chicago |
| Michelle | Flores | Chicago |
| Jesus | Olivar | Chicago |
| Kristina | Delacruz | Chicago |
| Ismail | Hakim | Chicago |
| Felicia | Howard | Chicago |
| Danielle | Blunt | Chicago |
| Mitchell | Szeszycki | Chicago |
| Justin | Teal | Chicago |
| Barbara | Teal | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Absolom | Funches | Chicago |
| Jaleesa | Edmonds | Chicago |
| Craig | Hintt | Crystal Lake |
| Janet | Castile | Rockford |
| Simona | Bruzyte | Downers Grove |
| David | Lorenowicz | Chicago |
| Matt | Gilman | Clarendon Hills |
| Andre | Jones | Hoffman Estates |
| Thomas | Scheele | Lakemoor |
| Lora | Cruz | Lisle |
| Chanel | George | Berkeley |
| Chiquata | Hooks-Winfrey | Chicago |
| Milos | Petkovic | Western Springs |
| Sharon | Raxter | Loves Park |
| Sergio | Cuellar | Chicago |
| Justin | Clemons | Chicago |
| Mike | Wilhelm | Chicago |
| Jean-pierre | Vil | Loves Park |
| Jenny | Tlatenchi | Chicago |
| Vida | Musielak | Oak Lawn |
| Crystal | Foster | Hanover Park |
| Eric | Brown | Chicago |
| Norma | Gutierrez | Chicago |
| Ambrose | Francois | Chicago |
| Margarer | Auffert | Chicago |
| Maledy | Mashora | Peoria |
| Heather | Donlan | Chicago |
| Stephanie | Irby | Chicago |
| Muthusamy | Selvaraj | Long Grove |
| Jermaine | Donaly | Chicago |
| Peter | Domeracki | Crystal Lake |
| Mikel | Kadlec | Chicago Ridge |
| Francisco | Martinez | Chicago |
| Marital | Bennett | Chicago |
| Nicholas | Wilson | Chicago |
| Kenisha | Knox | Belleville |
| Robert | Bozek | Downers Grove |
| Anjanette | Senek | Oswego |
| Melissa | Cochran | South Elgin |
| Amber | Curry | Braidwood |
| Margarita | Ianeva | Wheeling |
| Vulnet | Leskovica | Wheeling |
| Tracey | Jarrett | Peoria |
| Nellie | Gaddis | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Stephen | High | Berkeley |
| Enedino | Calleros | Cicero |
| Jeff | Helberg | Oak Forest |
| Rebecca | Jack | Rockford |
| Vicki | Martino | Peoria |
| George | Kasboske | Chicago |
| Smallheer | Dustin | Chicago |
| Carena | Fermin | Chicago |
| Allen | Tyler | Chicago |
| Danielle | Deering | Chicago |
| Shanita | Mcabee | Chicago |
| Katherine | Buaron | Chicago |
| Gwendolyn | Atkins | Chicago |
| Joseph | Fabian | Chicago |
| Patricia | Gonzalez | Oak Lawn |
| Gregory | Donley | Peoria |
| Ladonna | Spinks-Body | Chicago |
| Shunda | Tolliver | Chicago |
| Katina | Harold | Chicago |
| Christos | Tottas | Chicago |
| Reyna | Martinez | Chicago |
| Leisa | Decker | Lynwood |
| Uday Bhasker Red | Guduru | Aurora |
| Tracy | Long | Bushnell |
| Robert | Donegan | Lisle |
| Alia | Graham | Berkeley |
| Barbara | Hill | Chicago |
| Katrina | Galvin | Chicago |
| Thomas | Walz | Hanover Park |
| Bryan | Charnot | Chicago |
| Hedaya | Askar | Chicago |
| Jeen | Jathool | Chicago |
| Amy | Brennan | Chicago |
| Angelina | Cruz | Chicago |
| Kory | Brown | Chicago |
| Brian | Melehan | Lisle |
| Natalie | Diblich | Chicago |
| Colleen | Leeders | Chicago |
| Terrance | Leeders | Chicago |
| Garrido | John | Chicago |
| Consuelo | Alvarez | Chicago |
| Olivier | Auberger | Clarendon Hills |
| Norma | Valadez | Burbank |
| Jaime | Dahms | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joharys | Garcia | Addison |
| Paul | Durrenberger | Elgin |
| Brianna | Johnson | Chicago |
| Ninos | Biram | Chicago |
| Daniel | Gonzalez | Chicago |
| Martiesa | Jones | Chicago |
| Edwin | Barnes | Chicago |
| Manuel | Terrazas | Burbank |
| Elizabeth | Cervantes | Burbank |
| Robert | Reinard | Chicago |
| Ismael | Cano | Oak Lawn |
| Aaron | Blohm | Mchenry |
| Caroline | Furth | Gurnee |
| James | Bollin | Chicago |
| Gerald | Lucio | Chicago |
| Michael | Tilkin | Chicago |
| Adriana | Martinez | Chicago |
| Jacky | Grimshaw | Chicago |
| Christopher | Grimshaw | Chicago |
| Kenneth | Damrau | Oak Lawn |
| Gary | Harling | Oak Forest |
| Vanessa | Contreras | Chicago |
| Marisol | Lugo | Burbank |
| Ivar | Albarran | Chicago |
| Bobby | Lee | Chicago |
| Anthony | Diorio | Oak Lawn |
| Nancy | Griffin | Oak Forest |
| Karen | Pauls | Chicago |
| Stephanie | Conaway | South Beloit |
| Carolynn | Carmosino | Chicago |
| Jamal | Williams | Chicago |
| Yesenia | Figueroa | Chicago |
| Marilu | Casas | Chicago |
| Casey | Coogan | Mulkeytown |
| Talethea | Anderson | Chicago |
| Nelson | Clark | Chicago |
| Vanessa | Filip-Bermudez | Chicago |
| Winsom | Goodman | Chicago |
| Daniel | Bumbaris | Chicago |
| Aldin | Nuhanovic | Hoffman Estates |
| Deon | Clark | Carol Stream |
| Elienai | Torres | Addison |
| Jose | Alanis | Elmhurst |
| Deanna | Watson | Chicago Heights |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daniel | Lopatin | Hanover Park |
| Allison | Lopatin | Hanover Park |
| Kourtney | Kantor | Macon |
| Saul | Fernandez | Chicago |
| Kevin | Artis | Rockford |
| Garibec | Chua | Chicago |
| Marc Vinson | Chua | Chicago |
| Loretta | Arrington | Benton |
| Richard | Arrington | Benton |
| Andrea | Harrison | Chicago |
| Fay | Ander | Hanover Park |
| Lilith | Werner | Chicago |
| Lidia | Gutierrez | Burbank |
| Robert | Garst | Bourbonnais |
| Alvita | Gray Calhoun | Kankakee |
| Gregory | Curtis | Chicago |
| Noah | Ramos | Chicago |
| Leslie | Baudo | Alsip |
| Shane | Horsley | Flora |
| Kim | Garcia | Chicago |
| Amador | Garcia | Chicago |
| Pam | Kennett | South Beloit |
| Steve | Altherr | Decatur |
| Kevin | Barrett | Hainesville |
| Sheridan | Hammond | Astoria |
| Marla | Monegain | Lynwood |
| Benjamin | Martinez | Algonquin |
| Cynthia | Enriquez | Mundelein |
| Ronald | Wilson | Calumet City |
| Justin | Canfield | Loves Park Il |
| Liaqat | Abbas | Palatine |
| Joseph | Baskerville | Lisle |
| Julie | Helle | Ellisville |
| Dennis | Dunn | South Beloit |
| Taryn | Decicco | Buffalo Grove |
| Daniel | Bailey | Dekalb |
| Roy | Macglashan | Dekalb |
| Pamela | Vojinovic | Galesburg |
| Kim | Hewitt | Riverton |
| Samantha | Young | Romeoville |
| Richard | Glover | North Aurora |
| Mishele | Cramer | Northlake |
| Christine | Lucero | Wheeling |
| Angela | Prentiss | Matteson |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| William | Gregg | Colona |
| John | Gianatasio | Lombard |
| Tina | Blocker | Westmont |
| Arthur | Blachno | Northfield |
| Clinton | Cannon | Calumet City |
| Nicole | Hillier | Woodhull |
| Montana | Hitchcock | Toledo |
| Charles | Farris | Toledo |
| Michael | Wisniewski | Sheldon |
| Wendy | Panknin | Algonquin |
| Mark | Hill | Carol Stream |
| Candice | Carney | Cortland |
| Tracy | Welch | Gurnee |
| Richard | Gory | Chicago |
| Brendan | Dwyer | Lisle |
| Carlene | Jasalsky | Lisle |
| Antoine | Wilson | Chicago |
| Janeen | Johnson | Chicago |
| Rachel | Daniels | Chicago |
| Karen | Brown | Chicago |
| Jack | Killsin | Cicero |
| Gail | Cason | Chicago |
| Alexander | Colon | Cicero |
| Darlene | Martinez | Chicago |
| Michael | Martinez | Chicago |
| Ebony | Lewis | Chicago |
| Jenifer | Wirfs | Wonder Lake |
| Michelle | Cicirello | Chicago |
| Yvette | Garcia | Chicago |
| Rabecca | Broschat | Chicago |
| Patrick | Latortue | Chicago |
| Barbara | Albritton | Loves Park |
| Josetta | Pernell | Chicago |
| Lynda | Vander Eide | Fulton |
| Michael | Ciotti | Cary |
| Zachary | Rohlfs | Bourbonnais |
| Mark | Tomkins | Palatine |
| Richard | Ambrose | Glendale Heights |
| Markita | Williams | Elgin |
| Ellie | Dovantzis | Chicago |
| Maria | Corona | Chicago |
| Elizabeth | Turgeon | Hanover Park |
| Thomas | Cobb | Chicago |
| Joshua | Blyskal | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jorge | Balanzar | Chicago |
| Robin | Bakaj | Chicago |
| Dayna | Schacke | Chicago |
| Torrie | Mack | Downers Grove |
| Meghan | Hogan | Chicago |
| James | Brongiel | Alsip |
| Nikolas | Tutza | Prairie Du Roacher |
| Ana | Gonzalez Ewens | Chicago |
| Sherry | Harris | Chicago |
| Carole | Holland | Gurnee |
| Thomas | James | Plainfield |
| Dustan | Taylor | Bellevue |
| Erik | Valdez | Morton Grove |
| Jeff | Johnston | South Beloit |
| Zorica | Radojcic | Chicago |
| Lioubov | Khmelovska | Crystal Lake |
| Joseph | Swinson | Rockford |
| Amanda | Tyree | Bartonville |
| Donna | Austin | Chicago |
| Mario | Figueroa | Cicero |
| Riley | Coleman | Oaklawn |
| Lennard | Booker | Chicago |
| Stephanie | Dean | Chicago |
| Sharon | Coleman | Oak Lawn |
| Krystal | Aranda | Chicago |
| Letarsha | Banks | Chicago |
| Tineka | Banks | Chicago |
| Dante | Hall | Chicago |
| Katherine | Ryczek | Dixon |
| Linda | Harding | Tinley Park |
| Thomas | Viramontes | Chicago |
| Bert | Young | Kankakee |
| Danika | Crump | Chicago |
| Brittney | Ponton | Oak Forest |
| Robert | Castillo | Chicago |
| Linda | Jolivette | Alsip |
| Alexander | Davila | Chicago |
| Chris | Bonavia | South Beloit |
| Elvira | Mancuso | Chicago |
| Lois | Williams | Chicago |
| Annette | Tuzzolino-Czachor | Chicago |
| Donna | Wilborn | Chicago |
| Shane | Sierzega | Hanover Park |
| Candy | Zapata | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Robert | Wood | Chicago |
| Lorrean | Fuller | Chicago |
| Brittany | Aguilar | Chicago |
| Marcus | Halsey | Chicago |
| Devin | Lewis | Chicago |
| Taryn | Trueblood | Chicago |
| Yvette | Harris | Chicago |
| Pedro | Campuzano | Chicago |
| Brandon | Bohn | Downers Grove |
| Heather | Alvarez | Chicago |
| Corey | Blakney | Oak Lawn |
| Sandi | Blakney | Oaklawn |
| Malcolm | Dacosta | Chicago |
| Brandi | Carter | Mcleansboro |
| Fred | Pecoraro | Chicago |
| Patricia | Maxwell | Dekalb |
| Kevin | Bradley | Gilbert'S |
| Luis | Valle | Carol Stream |
| Keisha | Dacres | Chicago |
| Michael | Hunt | Chicago |
| Latrice | Wade | Chicago |
| Katarzyna | Trella | Chicago |
| Nicholas | Migala | Chicago |
| Francisco | Vazquez | Chicago |
| Howard | Cager | Chicago |
| Charlotte | Williams | Chicago |
| Angela | Williams | Chicago |
| Rebecca | Lebron | Chicago |
| Raymond | Batts | Chicago |
| Warawut | Teeratamtada | Chicago |
| Daniel | Colon | Chicago |
| Michelle | Wells | Batavia |
| Brad | Wells | Batavia |
| Jennifer | Preskill | Antioch |
| Latonia | Jackson | Carol Stream |
| Robert | Rielly | Carol Stream |
| Magdalena | Regula | Roselle |
| David | Cheever | Coalcity |
| Ebony | Williams | Chicago |
| Connie | Lyday | Salem |
| Patricia | Fraley | Chicago |
| Jimmy | Clemons | Chicago |
| Vera | Iwankiw | Chicago |
| Stanley | Williams | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Vraj | Parikh | Chicago |
| Alexis | Lias | Chicago |
| Virgil | George | Chicago |
| Eleazar | Lopez | Chicago |
| Staci | Andreyko | Chicago |
| Jennifer | Graveline | Saint Anne |
| Amanda | Wadud | Chicago |
| Myron | Hartsfield | Chicago |
| Judith | Arzuaga | Chicago |
| Serena | Jordan | Chicago |
| Emmanuel | Gutierrez | Chicago |
| Milos | Cvjetkovic | Tinley Park |
| Lashonda | Finger | Chicago |
| Essence | Jackson | Chicago |
| Joan | Kafcas | Chicago |
| Bryan | Dobbins | Chicago |
| Latasha | Ballentine | Chicago |
| Crystal | Hanson | Compton |
| Rachael | Nall | Tower Lakes |
| John | Avendt | Chicago |
| Damon | Mcallister | Chicago |
| Carla | Ratermann | Pocahontad |
| Don | Austill | Elkville |
| Jessica | Theobald | Hainesville |
| Misty | Clark | Rockford |
| Donna | Dodson | Bolingbrook |
| Joshua | Bolhous | Mt Morris |
| Tina | Hoffman | Mount Morris |
| Cheri | Mooty | Mount Carroll |
| Chad | Albert | Pleasant Plains |
| Milan | Hapkowskyj | Antioch |
| Sabreen | Bux | Saint Charles |
| Ruben | Benavides | Wayne |
| Tanya | Leidahl | Itasca |
| Sanjuana | Fonseca | Itasca |
| Veronica | Cortina | Saint Charles |
| Kara | Holcomb | Saint Charles |
| Chhabria | Mondane | North Chicago |
| Daphne | Gerald-Robinson | Naperville |
| Susan | Rehder | Naperville |
| Danielle | Benson | Big Rock |
| Sheila | Remington | Naperville |
| Jonathan | Vogel | Naperville |
| Bridget | Kelley | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Pooja | Mahajan | Naperville |
|---|---|---|
| Elizabeth | Gumm | Naperville |
| Dionte | Coldman | Park Forest |
| Gottwald | Alyssa | Bourbonnais |
| Holly | Davidson | Collinsville |
| Katelyn | Bremner | Lynwood |
| Jeff | Goodin | Nokomis |
| Zachary | Paredes | Jacksonville |
| Bernadette | Green | Belleville |
| Andrew | Woodman | Bloomington |
| William | Curran | Waterloo |
| Alissa | Calomino | Hinsdale |
| George | Bowles | Colona |
| Natalie | Caler | Danville |
| Krzysztof | Mazur | Palos Hills |
| David | Harrell | Metropolis |
| Angie | Besowshek | Streator |
| Laura | Halinski | Hawthorn Woods |
| Peggy | Burton | Petersburg |
| Grant | Foster | Oswego |
| Alice | Guppy | Pekin |
| Christine | Sympson | Bloomington |
| Wanda | Silva | Mount Vernon |
| Patty | Viadero | Macomb |
| Allen | Wilson | Hindsboro |
| Naje | Fowler | Collinsville |
| Sarah | Gingerich | Sullivan |
| Preston | Collins | Belleville |
| Michael | Azzano | Lake In The Hills |
| Erin | Gardner | Springfield |
| Terry | Fletcher | Chicago |
| Janea | Johnson | Chicago |
| Apostolos | Dariotis | Chicago |
| Robert | Racusen | Buffalo Grove |
| Aleszandria | Lahmon | Chicago |
| Alexandra | Pasqua | Minooka |
| Steve | Burkarth | Swansea |
| Sharon | Blumenstock | North Pekin |
| Daniel | Marshall | Algonquin |
| Brooke | Marshall | Algonquin |
| Kathleen | Dagis | Naperville |
| Oscar | Baeza | Chicago |
| Samantha | Barnes | Chicago |
| Megan | Fuentes | Mount Morris |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Scott | Balsamello | Urbana |
| Sarah | Gierden | Streator |
| Jacqueline | Hughes | Pinckneyville |
| Ahkem | Daniels | Flossmoor |
| Steven | Radak | Algonquin |
| Mildred | Williams | Danville |
| Leilah | Nabatanzi | Streamwood Il |
| Joshua | Wiltse | Bloomington |
| Lakeeter | Whitley | Belleville |
| Joel | Gadawski | Schaumburg |
| Antonios | Doliotis | Chicago |
| Levi | Gray | Golconda |
| Jaclyn | Dugger | Lake In The Hills |
| Woolums | Adam | Decatur |
| Brandon | Alsup | Manteno |
| Robert | Collins | Highland Park |
| Jose | Franco | Caseyville |
| Justin | Gentry | Metropolis |
| Andrew | Zimmerman | Freeport |
| Matt | Frumet | Cary |
| Lizbeth | Mendez Guerrero | Glendale Heights |
| Shari | Blakeslee | Belleville |
| Shannon | Chavez | Palos Park |
| David | Chavez | Palos Park |
| Kevin | Kendall | Park Forest |
| Ryan | Henry | Naperville |
| Diane | Edwards | Chicago |
| Traci | Harris | Crystal Lake |
| Jessica | Pechette | Oswego |
| Robert | Leishman | Fox Lake |
| Quentin | Burton | Hampton |
| Jennifer | Lacy | Hampton |
| Allison | Garcia | Roscoe |
| Mackenzie | Fry | Pekin |
| Eric | Wilson | Lynwood |
| Steven | Geist | Harvard |
| Ceasaro | Davis | Metropolis |
| Mark | Borries | Tuscola |
| Omar | El-Himri | Ottawa |
| Cathy | Belcher | Rantoul |
| Gregory | Leber | Lombard |
| Angie | Boyles | East Peoria |
| Steven | Popec | Carol Stream |
| Denni | Durbin | Benton |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shannon | Tewell | Bethalto |
| Mark | Kuebrich | Jerseyville |
| Ryan | Fisher | Marion |
| Shanta | Barnes | Chicago |
| Jonathan | Kwiatek | Trenton |
| Cory | Hodges | Flora |
| Keyah | Dixon | Hillside |
| Kevin | Johner | Macon |
| Tackitt | Willie | Tuscola |
| Joanna | Dymowski | Glenview |
| Anthoney | Martin | Aledo |
| Thaddeus | Huskey | Mechanicsburg |
| Matthew | Balikov | Deerfield |
| Aaron | Gilberg | Shorewood |
| Nina | Flemung | Lebanon |
| Tiffany | Holmes | Sycamore |
| Brandalee | Hambrick | Joliet |
| Mary | Armstrong | Naperville |
| Donna | Foderaro | West Dundee |
| Michael | Durante | Evanston |
| Sean | Cain | Chicago |
| Vershima | Ayangeakaa | Calumet City |
| Billy | Humble | Justice |
| Jeannine | Hetfleisch | Frankfort |
| Parys | Love | Chicago |
| Colton | Chapman | Peoria |
| Jeff | Furlow | Carbondale |
| Kimberly | Aregbesola-Gentry | Arlington Heights |
| Joni | Knapp | Millstadt |
| Anthony | Gentry | Arlington Heights |
| Arica | Latimer | Chicago |
| Sydney | Armstrong | Chicago |
| Ashley | Cline | Fairfield |
| Jeffrey | Brown | Marion |
| Margaret | Proxmire | Gurnee |
| James | Gray | Downers Grove |
| David | Dohr | Hoffman Estates |
| Rachel | Dohr | Hoffman Estates |
| Norman | Lambot | Chicago |
| Linda | Allen | Chicago |
| Traci | Cobb Evans | Matteson |
| Karen | Jones | Chicago |
| Marva | Jones | Chicago |
| Dora | Washington | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Barbara | Cechman | Burbank |
| Jacqueline | Chiquito | Chicago |
| Michelle | Grant | Johnsburg |
| Paul | Grant | Johnsburg |
| Kelly | Udelhofen | Wonder Lake |
| Brooke | Shaheen | Woodridge |
| Carolyn | Marmion | Pekin |
| Kenneth | Marmion | Pekin |
| Sharaka | Grier | Cicero |
| Milindawad | Chariya | Chicago |
| John | Williams | Chicago |
| Torrence | Griffin | Chicago |
| Jacqueline | Crubaugh | Chicagochicago |
| Israel | Moncada | Chicago |
| Lisa | Guarino | Berkeley |
| Malcolm | Allen | Chicago |
| Jesse | Canchola | Chicago |
| Thomas | Alagna | Geneva |
| Diane | Briese | Schaumburg |
| Sean | Christian | Joliet |
| Cortez | Webb | Champaign |
| Andrew | Wilson | Danville |
| Jennifer | Holman | Manteno |
| William | Vanoss | Elgin |
| Joshua | White | Sterling |
| Jennifer | Allen | Litchfield |
| Mark | Carpenter | Bushnell |
| Kevin | Veasy | West Chicago |
| America | Gilbert | Chicago |
| Michael | Popovich | Elk Grove Village |
| Sydney | Geralds | Marissa |
| Paul | Parreno | Algonquin |
| Pamela | Wenger | Bloomington |
| Gustavo | Caltzontzin Rodriguez | Aurora |
| Will | Meachum | Henry |
| Markus | Gardner | Fairview Heights |
| Jason | Delano | Lakemoor |
| Dave | Accurso | East Dundee |
| Ruby | Turner | Murphysboro |
| Shelomec | Davis | Chicago |
| Jennifer | Edwards | Du Quoin |
| Barbara | Young | Freeport |
| Cynthia | Donovan | Lexington |
| Caleb | Gawthorp | Mount Carmel |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| Carol | Bringle | Bolingbrook |
|---|---|---|
| Wanda | Savarirayan | Plano |
| Jake | Torrance | Hinckley |
| Paul | Lowery | New Baden |
| Monica | Lowery | New Baden |
| David | Clark | Oswego |
| Mari | Doubet | Glasford |
| Roger | Winchester | Geneseo |
| Jonathan | Maynard | Geneseo |
| Michael | Arndt | Stockton |
| Elaine | Cassell | Schaumburg |
| Carl | Hempen | Mount Vernon |
| David | Howe | Belvidere |
| Ashley | Howe | Belvidere |
| Andi | Holliday | Saint Elmo |
| Ronda | Diedrich | Pecatonica |
| Noel | Velazquez | Kewanee |
| Tyler | Cummings | Colchester |
| Linda | Green | Peoria |
| Danielle | Postlewaite | Peoria |
| Charles | Annis | Oreana |
| Stephanie | Annis | Oreana |
| Trent | Annis | Oreana |
| Holly | Markhardt | Plano |
| Jennifer | Franco | Elmhurst |
| Michelle | Weinhold | Murphysboro |
| Shari | Stetson | Chenoa |
| Brandon | Williams | Rock Falls |
| Deborah | Loving | Lisle |
| Kyle | Sanmiguel | Chicago |
| Rosa | Aguilar | Chicago |
| John | Altman | Chicago |
| David | Adams | Chicago |
| Ronald | Geary | Joliet |
| Meghan | Kosner | Chicago |
| Arriane | Tirado | Summit |
| Louise | Brennan | Chicago |
| Carmen | Ortiz-Arce | Chicago |
| Lukas | Jakubonis | Joliet |
| Jacqueline | Foster | Berkeley |
| Beverly | Billadas | Chicago |
| Mohammad | Ghouri | Chicago |
| Jessie | Pedron | Chicago |
| Nancy | Gomez | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Allen | Chicago |
| Derrick | Johnson | Chicago Ridge |
| Mary | Jones | Chicago |
| Verletta | Bonney | Chicago |
| Joshua | Batiz | Chicago |
| Ricky | Woods | Peoria |
| Tera | Butler | Granite |
| Rodney | Hicks | Bloomington |
| Gregory | Emery | Carterville |
| Rebecca | Emery | Carterville |
| Evonne | Bosch | Mt Morris |
| Samantha | Carter | South Holland |
| Laura | Larsen | Sterling |
| Heather | Jackson | Carbondale |
| Shannae | Weaver | Effingham |
| Cheryl | Honesty | Oak Park |
| Cynthia | Dunn | Antioch |
| Wesley | Carter | Bolingbrook |
| Mary | Hamilton | Troy |
| Kim | Jones | Taylorville |
| Fulmer | Angela | Pittsfield |
| Guy | Cochran | Sidell |
| Jacqui | Williams | Harvard |
| April | Catchings | Aurora |
| Todd | Duke | Collinsville |
| Arlene | Juracek | Mount Prospect |
| Elexis | Bell | Belle Rive |
| Ashley | Enhelder | Arlington Heights |
| Carlo | Cole | New Athens |
| Jo Ella | Johnson | Calumet City |
| Kimberly | Dobbs | Calumet City |
| Ariel | Shakir | Calumet City |
| Courtney | Dobbs | Calumet City |
| David | Whitehead | East Alton |
| Eileen | Budinger | Lockport |
| Michelle | Klein | Yorkville |
| Yumbella | Batey | Monmouth |
| Manuel | Wright | Monmouth |
| Julie | Evans | Vernon |
| Nancy | Flessner | Cullom |
| Steven | Banda | Streamwood |
| Joeseph | Kendrick | Belvidere |
| Manns | Jeff | Stonington |
| John | Robatcek | Lisle |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Maria | Villalobos | Cicero |
| Trisha | Merino | Burbank |
| Zipporah | White | Chicago |
| Jennifer | Garcia | Chicago |
| Martyna | Jedrzejewska | Chicago |
| Stephen | Delgado | Chicago |
| Sylvia | Magallon | Chicago |
| Moises | Delgado | Chicago |
| Mildred | Johnson | Chicago |
| Amy | Wallace | Chicago |
| Shana | Knight | Chicago |
| Michelle | Berry | Woodridge |
| Alexandria | Hall | Chicago |
| Marisol | Rosa-Rodriguez | Chicago |
| Darius | White | Matteson |
| Jason | Bachesta | Belleville |
| Heather | Thacker | Belleville |
| Gerardo | Villarreal | Chicago |
| Frank | Lesnicki | Chicago |
| Michael | Glebiv | Chicago |
| Michael | Landando | Chicago |
| Anna | Hsieh | Chicago |
| Charia | Doss | Chicago |
| William | Fassler | Sterling |
| Magdalene | Fassler | Sterling |
| Kacy | Normann | Lakemoor |
| Carrie | Browell | Johnston City |
| David | Koschnitzki | New Lenox |
| April | Cox | South Roxana |
| Jessica | Farnen | Caseyville |
| Matthew | Krakowsky | Beecher |
| John | Vandevoorde | Coal Valley |
| Mason | Eddie | Chicago |
| Tanisha | Ashley | Carol Stream |
| Tracy | Quinonez | Winfield |
| Brooke | Kamplain | Robinson |
| Ean | Weiss | Washington |
| Amy | Jurkiewicz | Streamwood |
| Bryan | Lange | Algonquin |
| Sandra | Guyton | Carol Stream |
| Klevester | Thomas | Carol Stream |
| Donald | Kalina | Minooka |
| Allison | Watts | Carterville |
| Taylor | Brew | Island Lake |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Saudia | Dawson | Calumet City |
|--------|--------|--------------|
| Nicholas | Kunderer | Quincy |
| Amanda | Wehrman | Oregon |
| Olivia | Brooks | Vienna |
| Sharon | Cottenham | Waukegan |
| Shawn | Dull | Elmwood |
| Rika | Beckley | Waterloo |
| Tracy | Hunter | Monticello |
| Sabrina | Wilson | Monmouth |
| Donna | Dull | Elmwood |
| Bradley | Farrar | Mahomet |
| Bonnie | Carey | Port Byron |
| Amanda | Nuckles | Rochelle |
| Lionel | Torres | Des Plaines |
| Libbi | Ferguson | Sullivan |
| Jacqueline | Beatty | Des Plaines |
| Daniel | Olandese | Oswego |
| Andrew | Carlson | Streator |
| Paul | Wells | Belvidere |
| Kathryn | Dipaolo | Alton |
| Dustin | Halliday | Johnston City |
| Erik | Bruell | Eureka |
| Rebecca | Hernandez | Carterville |
| Kerri | Hosick | Olney |
| Dominik | Cuadros | Libertyville |
| Benjimin | Green | Arlington Heights |
| Heather | Wahls | Leroy |
| Tajuana | Williams | Waukegan |
| Stacey | Gerretson | Mchenry |
| Jennifer | Lebron | Lake Villa |
| Andrea | Vertz | Chicago |
| David | Marrero | Chicago |
| Rachel | Sibio-Sanchez | Chicago |
| Shelley | Williams | Chicago |
| Sonya | Gyimah | Matteson |
| Alvin | Velasquez | Chicago |
| Fred | Nazal | Hanover Park |
| Larry | Ferris | Chicago |
| Paolo | Dela Vina | Chicago |
| Dimitri | Kandalepas | Chicago |
| Norberto | Laurel | Chicago |
| Donald | Hubbard | Chicago |
| Edward | Borman | Downers Grove |
| Dion | Johnson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shante | Deyoung | Chicago |
| Jessica | Avila | Chicago |
| Darlene | Wujcik | Chicago |
| Carlos | Hower | Chicago |
| Edward | Gutierrez | Cicero |
| Paul | Alexander | Chicago |
| Karen | Benson | Chicago |
| Karolina | Ogorek | Chicago |
| Demetria | Henderson | Bloomington |
| Dennis | Wenninger | Hampton |
| John | Thayer | Rock Falls |
| Brandi | Goff | Milan |
| Fung | Ko | Moline |
| Raymond | Burris | Columbia |
| Timothy | Catanzaro | Albers |
| Amanda | Garrett | Mc Leansboro |
| Jean | Coleman | Lincoln |
| Felicia | Haas | Mt Olive |
| Samantha | Zank | Mchenry |
| Hope | Carpintino | Princeton |
| Alexis | Wells | Knoxville |
| Brianna | Tuthill | Kewanee |
| David | Tuthill | Kewanee |
| Cameron | Grimes | Benton |
| Shannon | Kemppainen | Belvidere |
| Charles | Ellis | Rockford |
| Lee | Kephart | Washington |
| Melissa | Tucker | Quincy |
| Sean | Brazzil | Bolingbrook |
| Deneen | Krzystofczyk | Minooka |
| James | Carpenter | Mason |
| Lee | Welch | Bloomington |
| Peter | Maslin | Byron |
| Karen | Schmittling | Sparta |
| Phillip | Dolbert | Farmer City |
| Troi | Westbrook | Washington |
| Zak | Khan | Dixon |
| Sarah | Mccabe | Effingham |
| Clarissa | Wiley | Belleville |
| Mark | Wiemelt | La Grange |
| Biola | Fabiku | Calumet City |
| Irma | Gonzalez | Romeoville |
| Todd | Taylor | Carterville |
| Jacob | Vanausdoll | Carbondale |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Elizabeth | Diefenbach | Marion |
| Steven | Krenz | Round Lake |
| Jessica | Davis | Sullivan |
| Lori | Davis | Sullivan |
| Suzy | Brown | Steeleville |
| Cynthia | Churchill | Bridgeport |
| Danita | Hill | Peoria |
| Benjamin | Pajeau | Altamont |
| Julia | Dubois | Princeville |
| Joshua | Hawkins | Peoria |
| Kendra | Cunningham | Murrayville |
| Jennifer | Middlebrooks | Bloomington |
| Stanley | Eason | Rock Falls |
| Tracy | Wurm | Davis Junction |
| Christina | Herrington | Antioch |
| Neil | Militar | Berkeley |
| Asim | Tandukar | Chicago |
| Angelica | Haumann | Chicago |
| Christopher | Cantero | Chicago |
| Jose | Acosta | Hoffman Estates |
| Melissa | Zoerink | Chicago |
| Ricardo | Lomas | Chicago |
| Pamela | Evans | Chicago |
| Vanity | Johnson | Chicago |
| Garrett | Grocke | Chicago |
| Jackie | Hamilton | Chicago |
| Cheryl | Carr | Cicero |
| Nia | Berry | Chicago |
| Erick | Gonzalez | Chicago |
| Yolanda | Hendrix | Chicago |
| Enrique | Garcia | Chicago |
| Quinntrell | Harney | Chicago |
| Robert | Wachniak | Chicago |
| Miguel | Baez | Summit |
| Francesca | Cundari | Chicago |
| Magdalena | Vargas | Chicago |
| Michael | Gonzalez | Chicago |
| Laurie | Ruoti | Chicago |
| Bianca | Cintron | Chicago |
| Sandie | Belluomini | Chicago |
| Thaddeus | Paskert | Palos Heights |
| Kim | King | Sterling |
| Cynthia | Huhnke | Ottawa |
| Antonia | Douglas | Danville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shawn | Scheidt | Columbia |
| Amber | Johnson | Troy |
| Misty | Caskey | Jacksonville |
| Daphne | Hill | Evanston |
| Merry | Forsythe | Gillespie |
| Bryan | Blanco Pereira | Fairview Heights |
| Colton | Carter | Mount Vernon |
| Janet | Henkel | Streator |
| Isidro | Buenrostro | Palatine |
| Felicity | Mayfield | Fairbury |
| Anthony | Deaton | Desoto |
| Kendra | Willmore | Eureka |
| Tara | Hackney | Taylorville |
| Goad | Tanja | Taylor Springs |
| Britany | Hutson | Fox Lake |
| Melanie | Hedgepath | Browns |
| Patricia | Bennett | Bolingbrook |
| Molly | Washington | Kewanee |
| Alex | Puhr | Romeoville |
| Samantha | Golding | Evanston |
| David | Ervins | Joliet |
| Equila | Jackson | Lovespark |
| Kimberly | Evans | Chicago |
| Julene | Siegmeier | Freeport |
| Adriana | Barraza | Autora |
| Wakonda | Beals | East Saint Louis |
| Michael | Gibson | Herrin |
| Mathew | Casali | Normal |
| Theresa | Woody | Normal |
| Barry | Isralewitz | Urbana |
| Louise | Kennedy | Taylorville |
| Green | Chastidy | Saybrook |
| Mike | Vlasaty | Macomb |
| Kyle | Broz | Louisville |
| Teresa | Lee | Decatur |
| Joseph | Heger | Geneva |
| Margaret | Howard | Evanston |
| Cheryl | Connolly | Cobden |
| Ryan | Carlson | Hoopeston |
| Hugh | Lorton | Ramsey |
| Zachary | Dulek | Rantoul |
| Michael | Billirakis | Genoa |
| Tammie | Hoffard | Johnston City |
| Geoffrey | Bemis | Jerseyville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Joshua | Trimpe | Havana |
|--------|--------|--------|
| Steve | Clipper | Pawnee |
| Diana | Farris | Shelbyville |
| Dave | Agne | Downers Grove |
| Gerardo | Hernandez | Chicago |
| Lourdes | Franceschi | Burbank |
| Christina | Tenuta | Chicago |
| Jose | Gutierrez | Chicago |
| Lewis | Tiffany | Chicago |
| Tina | Anderson | Chicago |
| Felix | Cahue | Chicago |
| Shamika | Bennett | Chicago |
| Lisa | Cochran | Rockford |
| Patricia | Glass Ray | Matteson |
| Danielle | Baugh | Chicago |
| Lee | Avery | Loves Park |
| John | Arvetis | Chicago |
| Kevin | Huntley | Kankakee |
| Patrick | Nasser | Chicago |
| Marcellus | Douglas | Chicago |
| Joseph | Esparza | Chicago |
| Josephine | Arteaga | Chicago |
| Corey | Corbett | Rockford |
| Clare | Teeling | Chicago |
| Gerardo | Luna | Chicago |
| Heather | Felix | Chicago |
| Vincent | Costanzo | Downers Grove |
| Erica | Mcalister | Lombard |
| Robert | Mcalister | Lombard |
| Scott | Sandell | Morrison |
| Matt | Arduini | Rock Falls |
| Eric | Mercil | Oswego |
| Evelyn | Watts | Calumet City |
| Tyler | Betcher | Andover |
| Charles | Bickcom | Joliet |
| Isabel | Haro | Glenview |
| Michelle | Smyser | Neoga |
| David | Davis | Wheaton |
| Lindsay | Willis | Benton |
| Jilayne | Petruzzi | Lombard |
| De Anna | Lyon | La Salle |
| Sarah | Campbell | Dixon |
| Guillermo | Lopez | Plano |
| Anna | Halerewicz | Dekalb |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Halerewicz | Dekalb |
| Ashley | Smolley | Sesser |
| Amanda | Larsen | Batavia |
| Connie | Kazmierczak | Mchenry |
| Luz | Adame | Aurora |
| Derrick | Mcneill | Urbana |
| Wynona Stacy | Lockwood | Jokiet |
| Maketa | Watson | Bolingbrook |
| Morris | Wilson | Oak Park |
| Carolyn | Williford | West Frankfort |
| Michele | Alruwaily | Fairmount |
| Alyssa | Heilman | Long Point |
| Shawna | Pittsley | Freeport |
| Bethany | Harlow | Taylorville |
| Ashley | Desantis | Mount Prospect |
| David | Johnson | Tuscola |
| Dan | Markus | Marengo |
| Marcia | Hatton | East Saint Louis |
| Jennifer | Trotter | Little York |
| Stephanie | Hoffman | Effingham |
| Michael | Burner | Effingham |
| Laura | Doerfler | Pawnee |
| Reginald | Manning | East Saint Louis |
| Marcelo | Paulino | Chicago |
| Patti | Vosteen | Bloomington |
| Sara | Vahlkamp | Freeburg |
| Nasir | Naleye | Chicago |
| Eric | Gottstein | Chicago |
| Melissa | Blake | Chicago |
| Oluwakemi | Abiose | Chicago |
| Mary | Cooper | Belvidere |
| Willie | Love | Shorewood |
| Cheryl | Juist | Fulton |
| Jose | Jimenez | Mendota |
| Christine | Hodges | Alton |
| Anthony | Schesnol | Fox Lake |
| Mihail | Satalovici | Buffalo Grove |
| Tabitha | Easter | Calumet City |
| Carlos | Lewis | Kewanee |
| Thomas | Kell | Carterville |
| Lashonda | White | South Holland |
| Greg | Nourie | Donovan |
| Mandy | Margadonna | Jerseyville |
| Holly | Johnson | Mcleansboro |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daniel | Thatcher | Galatia |
| Mary | Alessi | Schaumburg |
| Wendy | Ziegler | Romeoville |
| Danny | Jewa | Forest Park |
| Sanetra | Horton | Waukegan |
| Logan | Tetour | Mchenry |
| Chelsea | Bailey | Machesney Park |
| Terrence | Johnson | Bolingbrook |
| Meghan | Wilkinson | Altona |
| Martine | Emile | Danville |
| Anthony | Goshay | Danville |
| Brandon | Wittig | Pontiac |
| Roberts | Zach | Johnston City |
| Rosio | Zambrano | Aurora |
| Rachel | Bragg | Atlanta |
| Maria | Tagudar | Mundelein |
| Courtney | Jordan | Belvidere |
| Amber | Browning | Rochelle |
| John | Hoerster | Oak Park |
| Jose | Lopez | Aurora |
| Vicki | Wienrank | Gilman |
| Loitz | Kathryn | Wauconda |
| Timothy | Turner | Carmi |
| Kyle | Ellis | Champaign |
| Margaret | Hoerster | Oak Park |
| Anthony | Euell | Freeport |
| Michele | Clemens | Roscoe |
| Bradley | Glover | Hoopeston |
| Lori | Cunningham | Arlington Heights |
| Faith | Kimsey | Neoga |
| Sarah | Grantham | Ava |
| Tapeka | Barnes | Peoria |
| Timothy | Hankins | New Douglas |
| Maggie | Booth | Palestine |
| Melissa | Gill | Wood River |
| Nicolas | Rebeiz | Pingree Grove |
| Flanigan | Heidi | Morris |
| Nancy | Maroney | Chicago |
| Valerie | Brocar | Hanover Park |
| Beth | Bisaillon | Bourbonnais |
| Katrina | Boyd | Chicago |
| Susan | Roulston | Mendota |
| Curtis | Coakley | Colona |
| Lou Ann | Hamby | Freeman Spur |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Donald | Barnett | Grafton |
| Brenda | Musgraves | Norris City |
| Kristina | Finefield | Leroy |
| Melissa | Luebbert | Mason City |
| Hope | Brandon | Danville |
| Carolyn | Jones | Henry |
| Xochitl | Guzman | Chenoa |
| Veronica | Reid | Bolingbrook |
| Derek | Parlapiano | Winnebago |
| Debbie | Hardy | Crystal Lake |
| Salli | Loy | Mahomet |
| Corey | Wright | Dekalb |
| Joyce | Holseth | Jacksonville |
| Ken | Bieschke | Schaumburg |
| Aida | Almodovar | Centralia |
| Nancy | Hollo | Litchfield |
| Chad | Plack | Elmwood |
| Danielle | Wells | Aurora |
| Michael | Willis | Fithian |
| Laura | Castro | Joliet |
| Xochitl | Fragozo | Rockton |
| Joseph | Brown | Yorkville |
| Julio | Beaz | Carol Stream |
| Denise | Beck | Loves Park |
| Lori | Volpentesta | Bartlett |
| Drew | Sudkamp | Teutopolis |
| Karen | Niepert | Steeleville |
| Wendy | Halik | Mt Prospect |
| Michelle | Dunlap | Plano |
| Kenneth | Burger | Saint Joseph |
| William | Dilley | O Fallon |
| Sherry | Willette | Litchfield |
| Donald | Werner | Nokomis |
| Duane | Bean | Marion |
| Dallas | Harris | Gillespie |
| Payton | Fizer | Altamont |
| Jeremiah | Daniels | Champaign |
| Sarah | Daugherty | Robinson |
| Niccole | Dienst | Maple Park |
| Matthew | Cichella | Loves Park |
| Ariel | Villagomez | Sammons Point |
| Johnny | Sheffield | Sterling |
| Richard | Young | Lasalle |
| Sandra | Wyman | Mendota |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Andrew | Flores | Mchenry |
| Samantha | Wheet | Elk Grove Vlg |
| Leah | Estill | Chatham |
| Robbie | Vermillion | Sudney |
| Vanessa | Mcnorton | Chicago |
| Eric | Gangloff | Olney |
| Leasa | Taylor | Mount Olive |
| Mcdonald | Charles | Johnston City |
| Joseph | Thue | Geneva |
| Angelo | James | Sycamore |
| Patricia | Loomis | Mattoon |
| David | Abbott | Mackinaw |
| William | Cole | Quincy |
| Gabrielle | Akers | Princeton |
| Linda | Carlisle-Newby | Chicago |
| Tristan | Haynes | Addison |
| Fraga | Max | Streator |
| Patricia | Garrett | Morrisonville |
| Eric | Clevenger | Bolingbrook |
| Ramona | Reschak | Palatine |
| Yvonne | Carroll | Romeoville |
| Nicholas | Johnson | Taylorville |
| Mary | Edwards | Bloomington |
| Seth | Thomason | Danville |
| James | Caudell | Danville |
| John | Artis | Metropolis |
| James | Lombard | Westmont |
| Diane | Kiddoo | Savoy |
| Degaulle | Dai | Urbana |
| Violet | Turnbo | Champaign |
| Victoria | Benavidez | Newark |
| Jay | Shehane | Litchfield |
| Sandra | Womack | Gridley |
| Lori | Jones | Avon |
| Joshua | Matchuny | Springfield |
| Ashton | Lopez | Bourbonnais |
| Oscar | Lopez | Bourbonnais |
| Jermaine | Hodges | Chicago Heights |
| Levin | Rosete | Des Plaines |
| Kathleen | Waters | Riverside |
| Candice | Myczek | Riverside |
| Treana | Johnson | Tinley Park |
| Patti | Clark | Ipava |
| Erik | Tinney | Belleville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Duane | Passno | Hampton |
| Brian | Brock | Carmi |
| Hunt | Letitia | Collinsville |
| Damen | Hunt | Collinsville |
| Mario | Jackson | Lake Bluff |
| Heather | Horvath | Belleville |
| Terry | Arnow | Woodstock |
| Ken | Bragg | Champaign |
| Karen | Mangicaro | New Baden |
| Veronica | Kearney | Marengo |
| Andrew | Lawrence | Dixon |
| Kelsey | Lawrence | Dixon |
| Shannon | Ellis | Polo |
| Lisa | Berkel | Effingham |
| Kamil | Krzaczynski | Arlington Heights |
| Daisy | Curry | Belvidere |
| Mercedes | Bolden | Waukegan |
| Mark | Barrera | Darien |
| Nicholas | Groesch | Rochester |
| Dylan | Kager | Yorkville |
| Victor | Groszko | Glen Ellyn |
| Kristina | Peckmann | East Peoria |
| Cynthia | Weekly | Hinckckley |
| Johnathan | Bachand | Cornell |
| Maurice | Jones | Kewanee |
| Karen | Limes | Effingham |
| Tymori | Taylor | Urbana |
| Holly | Gossage | Minooka |
| Shayla | Grobe | Morrison |
| Sharon | Higgerson | Pinckneyville |
| Robert | Fields | Bolingbrook |
| Patricia | Italia | Carol Stream |
| Steve | Williams | Murphysboro |
| Casey | Wilson | Vandalia |
| Donald | King | Gardner |
| Cindy | Bruhn | Staunton |
| Sarah | Edwards | Sullivan |
| Breanna | Dayton | Pontiac |
| Anne | Grizzell | Park Ridge |
| Vincenzo | Vitale | Winnebago |
| Yvonne | Grizzell | Park Ridge |
| Samantha | Berg | Buffalo Grove |
| Katrina | Davis | East Saint Louis |
| Nelson | Palmerin | Waukegan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Thomas | Swearengin | Steeleville |
| Frazier | Brad | Champaign |
| Kevin | Turner | Monticello |
| Alicia | Spaugh | Decatur |
| Dawn | Sheffer | Chicago |
| Nicole | Yap | Chicago |
| Leslie | Greer | Chicago |
| Janet | Cole | Chicago |
| Smith | Denice | Chicago |
| Tammy | Troche | Chicago |
| James | Truite Jr | Oaklawn |
| Mark | Mansor | Chicago |
| Vanessa | Moody-perez | Chicago |
| Elizabeth | Vengrin | Chicago |
| Bertha | Flores Ramirez | Chicago |
| Francine | Baker | Chicago |
| Ronald | Peierl | Chicago |
| Rosalyn | Watson Burhans | Chicago |
| Anja | Knuth | Roscoe |
| Keondria | Johnson | Moline |
| Jeannise | Washington | Chicago |
| Katrina | Vasquez | Oakforest |
| Raymond | Knoll | Oak Forest |
| Joseph | Mullan | Chicago |
| Richard | Ware | Chicago |
| Rockel | Webb | Chicago |
| Jerika | Cade | Belleville |
| Lisa | Hackmann | Waterloo |
| Tara | Huba | Oak Forest |
| Mike | Henry | Fairview Heights |
| Joana | Lepuri | Chicago |
| Jeannette | Drummer | Chica |
| Terri | Kilbane | Chicago |
| Omar | Burns | Chicago |
| Steven | Nathanson | Barrington |
| Lisa | Wick | Barrington |
| Leia | Castoldi | Energy |
| Julie | Butler | Monmouth |
| Jason | Dreifurst | Colona |
| Adam | Rajanen | Lake Barrington |
| John | Natale | Minooka |
| Carla | Davis | Quincy |
| Rebecca | Thomas | Quincy |
| Elaine | Mushrush | Champaign |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Phyliss | Jones | Chatham |
| Rene | Betts | Rockfalls |
| Mildred | Johnson | Phoenix |
| Amber | Stoudt | Dixon |
| Devon | Jennings | Chicago |
| Sheri | Poffenberger | Freeport |
| Cathy | Holmes | Freeport |
| Joshua | Mobley | Peoria |
| Anil | Poulose | Naperville |
| Courtney | Mallicoat | East Peoria |
| Michael | Westerhausen | West Chicago |
| John | Galvin | Mchenry |
| Nicoleta | Anghel | Schaumburg |
| Kendra | Erving | Waukegan |
| Austin | Wessel | Metamora |
| Anna | Vazquez | Aurora |
| Jacob | Wood | Centralia |
| Mark | Clemons | Chicago |
| Steven | Aronfeld | Addison |
| Glenda | Sutter | Waterloo |
| Terri | Atienza | Des Plaines |
| Christopher | Griffin | Troy |
| Mark | Melchior | Saint Joseph |
| Tara | Garrison | Sandoval |
| Michael | Borell | Dixon |
| Steven | Asbury | Carlinville |
| Tina | Benson | Sterling |
| Lela | Hickey | Fairfield |
| Anthony | Ford | Belleville |
| Dylan | Heads | Champaign |
| Pamela | Goerlich Findley | Peoria |
| Natlara | Jackson | Belvidere |
| Celsey | Hardaway | Chicago |
| Gloria M | Allen | Peoria |
| Michael | Findley | Peoria |
| Peter | Dudek | Schaumburg |
| Bradley | Leffler | Winthrop Harbor |
| Margarita | Castillo | Chicago |
| Nelson | Ellis | Chicago |
| Ruby | Alvarez | Chicago |
| Khalif | Elliston | Chicago |
| Barbara | Mason | Chicago |
| Izabella | Sunio | Chicago |
| Nicole | Hathaway | Spring Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Luis | Obregon | Chicago |
| Sherise | Washington | Chicago |
| Kimetha | Davis | Chicago |
| Darin | Thompson | Winslow |
| Christopher | Galuhn | Chicago |
| Doris | Freeman | Chicago |
| Larosa | Marks | Peoria |
| Thome | Mark | Mt Morris |
| Maria | Vazquez | Plainfield |
| Williams | Anthony | Cicero |
| Erasmo | Berrios | Downers Grove |
| Bryce | Lawson | Loves Park |
| Sabrina | Huff Young | Matteson |
| Olga | Dominguez | Morton Grove |
| Earl | Roschell | Chicago |
| Allen | Warren | Chicago |
| Thanika | Curney | Chicago |
| Elvia | Sylva | Chicago |
| Brent | Clemmons | Chicago |
| Amber | Bucy | Astoria |
| Mitch | Dominguez | Chicago |
| Paul | Bellinghiere | Chicago |
| Cathy | Koritz | Oak Park |
| Andre | Kelly | Chicago |
| Charles | Elder | Rockford |
| Kristin | Imberger | Chicago |
| Kimberly | Clemons | Matteson |
| Gerald | Fleurantin | Chicago |
| Judith | Hein | Chicago |
| Teri | Franklin | Chicago |
| Robert | Lumpkin | Chicago |
| Maggie | Young | Chicago |
| Rodolfo | Nunez Jr | Mundelein |
| Cynethia | Hood | Joliet |
| Salvador | Lagunas | Schaumburg |
| Angela | Williamson | Elgin |
| Craig | Williamson | Elgin |
| Andrew | Carlson | Naperville |
| Cleighton | Gilmore-Otten | Cameron |
| Denise | Gustafson | Rushville |
| Thano | Koulourianos | Lake Zurich |
| Jacob | Kinnaird | Gibson City |
| Gwen | Cain | Spring Valley |
| Ian | Goggil | Delavan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Janet | Galati | Lake Villa |
| Jennifer | Dunne | Dixon |
| Paul | Van Den Eeden | North Aurora |
| Erik | Seketa | Edwarsdville |
| Dawn | Kazda | Minooka |
| Brandy | Whiting | Peoria |
| April | Dixon | Mattoon |
| Joshua | Higgins | Danville |
| Angela | Gillis | Rochelle |
| Derek | Carter | Streator |
| Tonya | Carter | Streator |
| Timothy | Malmgren | Round Lake |
| Jackie | Elzakhem | Westmont |
| Bill | Berdenis | Round Lake Beach |
| Camille | Allison | Oswego |
| Kelly | Bridges | Jacksonville |
| Kathleen | Spoon | Springfield |
| Rebecca | Wilson | Mount Carroll |
| Lakita | Walls | Chicago |
| Nicholas | Outland | Belleville |
| John | Hill | Mattoon |
| Aaron | Swallers | Carterville |
| Lori | Timmerman | Pontiac |
| Tina | Klipping | Sterling |
| Brandon | Funk | Champaign |
| Scott | Brainerd | Chicago |
| Jacob | Bell | Edwardsville |
| Ladahn | Tutton | Belleville |
| Ronald | Tomasik | Chicago |
| Leonardo | Gomez | Chicago |
| Kenneth | Gerien | Chicago |
| Allan | Lattyak | Chicago |
| Ernesto | Salas | Chicago |
| Cephas | So | Chicago |
| Tory | Bush | Chicago |
| Lillian | Darden | Chicago |
| Carlos | Leiva | Chicago |
| Freddie | Glenn | Chicago |
| Kecia | Purnell | Chicago |
| Ayana | Laplace | Matteson |
| Norma | Hernandez | Chicago |
| Kandice | King | Chicago |
| Lisa | Ambriz | Chicago |
| Michael | Marchetti | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ken | Havemann | Colona |
| Margot | Fisher | Chicago |
| Nichole | Vidal | Chicago |
| Patrice | Jones | Chicago |
| Yesenia | Gil | Chicago |
| Efren | Vega | Chicago |
| Sylvia | Yerger | Chicago |
| Eduardo | Alamillo | Chicago |
| Randace | Muse | Moline |
| Bonnie | Valdivia | Fulton |
| Linda | Orozco Avila | Ottawa |
| Esther | Arriaga | Moline |
| Alicia | Cox | Sterling |
| Dennette | Brown | Sterling |
| Fred | Ingram | South Elgin |
| Michael | Junge | Bartlett |
| Daniel | Vanderiet | Mascoutah |
| Jenifer | Persuhn | Benton |
| Thurman | Warmack | Chicago |
| Carolynn | Vanderiet | Mascoutah |
| Lisa | Ingersoll | West Frankfort |
| Shannon | Leitner | Edwardsville |
| Jessica | Freels | Rock Falls |
| Elizabeth | Blunier | Eureka |
| Ignatius | Cuyjet | Oswego |
| Cory | Daniels | Schaumburg |
| Jennifer | Brewer | Belvidere |
| Ivy | Weingardt | Northbrook |
| Jacob | Weingardt | Northbrook |
| Robert | Clark | Dupo |
| Rebecca | Werner | St Elmo |
| Linda | Haselmajer | Roselle |
| Angela | Bennett | Harrisburg |
| Daniel | Boyd | Georgetown |
| Jacob | Hamilton | Villa Park |
| Tatiana | Gorman | Oswego |
| Robert | Klamp | Itasca |
| Nichole | Cruz | Roselle |
| Andre | Lilton | Centreville |
| Bridgtt | Gibson | West Frankfort |
| Jaime | Torres | Chicago |
| Penney | Asher | East Alton |
| Chris | Manns | Alton |
| Rebecca | Wilson | Waterloo |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Aaron | Davis | Chicago |
|-------|-------|---------|
| Henry | Gonzales | Chicago |
| Latia | Turner | Rockford |
| Rosetta | Thomas | Chicago |
| Safronia | Goodwin | Chicago |
| Armatine | Cook | Chgo |
| Tharie | Karavitis | Chicago |
| Khaled | Albasery | Chicago |
| Curtis | Hainds | Chicago |
| Susana | Alvarez | Chicago |
| Oscar | Gallardo | Chicago |
| Mary | Chavez | Chicago |
| Mario | Bailon | Chicago |
| Eric | Estrada | Chicago |
| Patricia | Newlin | Chicago |
| Angela | Fisher | Chicago |
| Cody | Fisher | Chicago |
| Claudia | Andrade | Chicago |
| Nichelle | Hatcher | Chicago |
| Jacqueline | Colon | Chicago |
| Regina | Jones | Chicago |
| Rachael | Albright | Rantoul |
| Patti | Don Johnson | Gurnee |
| Daniel | Franco | Romeoville |
| Stenger | Marie | Glenview |
| Melissia | Berry | Granite City |
| Matt | Kavanaugh | Wheeling |
| Robert | Cozza | West Dundee |
| Devon | Bott | Wood River |
| Anthony | Brown | Waukegan |
| Cassie | Conde | Minooka |
| April | Kelly | Marshall |
| Richard | Freer | Wheeling |
| Amous | Goh | Highwood |
| Sarah | Ostler | Wheeling |
| Brandon | Champagne | Galena |
| Brenda | Wiley | Hoffman Estates |
| Kandy | Burgess | Pontiac |
| Sandra | Woodley | Carol Stream |
| Tonya | Howard | Chicago |
| Shydeshia | Hill | Chicago |
| Hector | Boyar | Chicago |
| Glenda | Lomack | Morton Grove |
| Kevin | Balderas | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Jennifer | Antusas | Chicago |
| Dave | Antusas | Chicago |
| Leo | Vega | Chicago |
| Tara | Umbra | Chicago |
| Vanessa | Dela Cruz | Chicago |
| Scott | Denuyl | Downers Grove |
| Heather | Arriaga | Chicago |
| Ryan | Haney | Oswego |
| Kerry | Tierney | Chicago |
| Franchesca | Hammond | Chicago |
| Cermella | Trenell | Chicago |
| Kristina | Rainbolt | Rockford |
| William | Rainbolt | Rockford |
| Mark | Boerboom | Chicago |
| Roberta | Estock | Chicago |
| Titus | Watkins | Chicago |
| Crispiniano | Herrera | Oak Lawn |
| Jeanetta | Lawyer | Rockford |
| Ivon | Gutierrez | Chicago |
| Amy | Warszalek | Rosemont |
| Brennan | Hautamaki | Machesney Park |
| Elchanon | Goodman | Chicago |
| Stacey | Donnell | Chicago |
| Ramelle | Wallace | Chicago |
| Benjamin | Vittori | Erie |
| Dana | Avola Kirkham | Frankfort |
| Margie | Westphal | Belvidere |
| Amber | Kerkove | Savanna |
| Katarina | Leckie | Lindenhurst |
| Michele | Bechtoldt | New Baden |
| Rossanna | Flores | Irvington |
| Robin | Hinton | Karnak |
| Nicole | Cameron | Batavia |
| Mandy | Hemphill | Belvidere |
| Victor | Manzo | Rock Falls |
| Julie | Swanbery | Earlville |
| Mara | Corush | Northbrook |
| Jacob | Urben | Geneva |
| Tammi | Kelly | Deklab |
| Debra | Depasquale | Benton |
| Tammy | Ash | Carlinville |
| Beth | Murder | Somonauk |
| Edwin | Mclarty | Litchfield |
| Rebecca | Tyson | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nancy | Wheeler | Romeoville |
| Johnnie | Hannah | Calumet |
| Daniel | Douglas | Effingham |
| Kimberley | Thomas | Watseka |
| Melanie | Brennan | Belleville |
| Crystal | Varela | Addison |
| Brittany | Ferguson | Flora |
| Gordon | Bahnsen | Mchenry |
| Ellen | Bachner | Lombard |
| Bob | Bachner | Lombard |
| Janette | Linton | Anna |
| Todd | Copi | Shorewood |
| Chuck | Surdey | Joliet |
| Laurie | Hook | East Carondelet |
| Margaret | Bathje | Roselle |
| Harry | Gardner | Chicago |
| Leigh | Copper | Springfield |
| Heather | Werner | Paxton |
| Schlueter | Jacob | Champaign |
| Brenda | Hall | Maroa |
| David | Brewer | Bethany |
| Jaime | Hjelm | Elgin |
| Amanda | Harcharik | Washington |
| Yihjay | Chen | Chicago |
| Danika | Sissoko | Chicago |
| Faustin | Combe | Chicago |
| Joseph | Lewis | Chicago |
| Jessica | Hart | Chicago |
| Theresa | Lamountain | Willowbrook |
| Danuta | Golebiewska | Chicago |
| Essex | Bates | Chicago |
| Colt | Vaughan | Rockford |
| Chrystal | Cox | Rockford |
| Patrice | Walker | Chicago |
| Evangelina | Croft | Belknap |
| Jacquelyn | Weatherford | Butler |
| Stephanie | Freeman-Muhammad | Willowbrook |
| James | Stagen | Chicago |
| Maria | Cuellar | Chicago |
| Fernando | Cuellar | Chicago |
| Gretchen | Ahrens | Chicago |
| Kathryn | Trnka | Chicago |
| Stephan | Bellinger | Chicago |
| Yolanda | Bennett | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Casey | Pavlak | Millstadt |
| Natalie | Platzkoester Pavlak | Millstadt |
| Karen | Strowder | Chicago |
| Martavion | Terry | Chicago |
| James | Craighead | Hoopeston |
| Alfredo | Acosta | Lakemoor |
| Justin | Basinger | Wilmington |
| Renee | Williams | Harrisburg |
| Rhonda | Carter | Belvidere |
| Hannah | Carter | Belvidere |
| June | Frederking | Okawville |
| Terry | Taylor | Pontiac |
| Christopher | Lisk | Nashville |
| Trevor | Carter | Belvidere |
| Amanda | Followell | Bement |
| Omari | Davis | Roselle |
| Joy | Davis | Roselle |
| Asha | Boyd | Venice |
| Annette | Adkins | Streamwood |
| Sheena | Smith-Gaskew | Lynwood |
| Celina | Ferrer | Sandwich |
| Sharon | Surall | Kankakee |
| Nicholas | Baker | Addison |
| Amy | Corder | Hurst |
| Joana | Baker | Addison |
| Brian | Thomas | Chester |
| Amy | Maksudian | Wauconda |
| Cora | Grimes | Streamwood |
| Holly | Harris | East Peoria |
| Marco Polo | Uriostegui | Prospect Heiths |
| James | Wood | Freeport |
| Madeleine | Ward | Chicago |
| Merrel | Allen | Bement |
| Lisa | Walden | Joliet |
| Reba | Camper | Chicago |
| V H | Hushaw | Chicago |
| Kristen | Beadles | Chillicothe |
| Beverly | Jensen | Jacksonville |
| S A | Odegard | Morris |
| David | Joslyn | Chicago |
| Tenille | Bankson | Peru |
| Terra | Jones | Chicago |
| Robert | Dunn | Chicago |
| Lashandra | Bell | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Karen | Lyu | Chicago |
| Cheryl | Colon | Willowbrook |
| Marlandon | Collins | Chicago Ridge |
| James | Grote | Chicago |
| Larry | Finney | Sycamore |
| Candace | Hopson | Chicago |
| John | Farringer | Freeport |
| Nathan | Bailey | Morris |
| Melissa | Prior | Elgin |
| Dora | Ochoa Gallardo | Romeoville |
| Shirley | Gerdes | Litchfield |
| Michael | Lesyna | Momence |
| Brian | Godsel | Park Ridge |
| Jennifer | Tando | Oak Park |
| Daniel | Godsel | Park Ridge |
| Patricia | Marinelli | Rockford |
| Kimberly | Wing | Carlinville |
| Dorothy | Thorn | East Alton |
| Ashley | Harbour | Paris |
| Minnie | Bandy | Chicago |
| Toby | Anderson | Freeport |
| Brittany | Mchenry | Ashland |
| Julie | Turlington | Chillicothe |
| Deborah | Learn | Rockford |
| Kevin | Learn | Rockford |
| Cheryl | Lemanski | Chicago |
| Georgia | Thomas | Chicago |
| Mark | Sulimowski | Chicago |
| Alex | Ivanov | Willowbrook |
| Maria | Boynton | Clare |
| Dawn | Jackson | Chicago |
| William | Cooper | Lockport |
| Sarah | Fahey | Lockport |
| Pine | John | Danville |
| Scott | Roser | Carmi |
| Kristine | Demiter | Bourbonnais |
| Kim | Washelesky | Peru |
| Santos | Martinez | Zion |
| Nicole | Martinez | Zion |
| Kristina | Ryterski | Carbondale |
| Deborah | Pippen Stewart | East St Louis |
| Betty | Hines | Westchester |
| Lauren | Depaz | Oak Brook |
| Gloria | Hicks | Maywood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Demon | Williams | Maywood |
| Samantha | Spalding | Villa Park |
| Vida | Cruz | Elmhurst |
| Mindy | Mandel | Kankakee |
| Elisa | Burgos | Roselle |
| Dannie | Allen | Cahokia |
| Shireka | Harris | Cahokia |
| Christine | Jones | Chicago |
| David | Hackett | Charleston |
| Christopher | Hayes | Champaign |
| Kimberly | Wheatley | Murrayville |
| Jason | Desutter | Freeport |
| Steve | Marquardt | Willowbrook |
| Lateesha | James | Paris |
| Zoe | Laplaca | Chicago |
| Stephen | Warmoth | Loves Park |
| Dylan | Fortney | Chapin |
| Miki | Sansom | Streator |
| Kenneth | Junas | Libertyville |
| Daphne | Brown | Shiloh |
| Stapleton | Damon | Chicago |
| Patrick | Hoover | Chicago |
| Brittani | Brown | Glenwood |
| Sandra | Wright | Chicago |
| Erin | Grupp | Elgin |
| Jose | Acevedo | Joliet |
| Edward | Luebke | Joliet |
| Jose | Aguilar | Dekalb |
| Albert | Henry | East Saint Louis |
| Catrice | Henry | East Saint Louis |
| Komona | Becton | Addison |
| Anthony | Harris | Addison |
| Jamion | Brown | Chicago |
| Lisa | Craig | Stockton |
| Tanya | Dworkin | Chicago |
| Derrick | Johnson | Rockford |
| Daniel | Depesa | Carol Stream |
| Christina | Leonard | Girard |
| Shane | Baker | Jacksonville |
| Zachary | Danosky | Lincoln |
| Steve | Hildebrandt | Crystal Lake |
| Matthew | Frazee | Monticello |
| Traci | Skeeters | Chatham |
| Taylor | Handley | Boody |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Emily | Eckerstrom | Stillman Valley |
| Martha | Temple | Paris |
| Jenifer | Wong-yu | Willowbrook |
| Brandon | Menees | Millstadt |
| Violet | Bradley | Bourbonnais |
| Jason | Underwood | Decatur |
| Dawn | Williams | Urbana |
| Kimberly | Franklin | Centralia |
| Steven | Johnson | Calumet City |
| Joseph | Corcoran | Elgin |
| Corey | Burns | Belleville |
| Arnetrice | Burns | Belleville |
| Michael | Medeiros | Joliet |
| Tierra | Carter | Chicago |
| Reed | Terrell | Chicago |
| George | Nordstrom | New Lenox |
| Carrie | Gann | Dallas City |
| William | Grabscheid | Highland Park |
| Jeffrey | Kordys | Sparta |
| Douglas | Mast | Millstadt |
| Dorothedre | Massey | Glenwood |
| Angela | Damian | Bolingbrook |
| Jeff | Jones | Herrin |
| Noe | Rodriguez Jr | Joliet |
| Randall | Knott | Batavia |
| Maripat | Conroy | Beecher |
| Chuck | Dreiling | Island Lake |
| Lorenzo | Ivory | Belleville |
| Ashley | Jackson | Hinsdale |
| Vicki | Rakas | Harrisburg |
| Shelley | Hendrickson | Villa Park |
| Mark | Arnold | Bethalto |
| Lori | Williams | Decatur |
| Michael | Tripp | Woodstock |
| Terence | Hanley | Lisle |
| Thomas | Brogdon | Chapin |
| Shena | Jenkins | Clinton |
| Barbara | Benas | Champaign |
| Justin | Adams | Beecher |
| Daniel | Barlo | Chicago |
| Heather | Brown | Wheeling |
| Adeniran | Adeyemi | Chicago |
| Amy | Luebbers | Carpentersville |
| Steve | Luebbers | Carpentersville |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Keith | Hallom | Chicago |
| Mario | Hallom | Chicago |
| Diane | Orluck | Chicago |
| Valerie | Creedon | Chicago |
| Deborah | Anthony | Chicago |
| Roman | Martinez | Chicago |
| Yolanda | Jones | Chicago |
| Tammy | Brown | Chicago |
| Nicholas | Aldridge | Chicago |
| Harvey | Dye | Chicago |
| Lisa | Brown | Chicago |
| Brian | Baynes | Chicago |
| Michael | Alessi | Plainfield |
| Adam | Dutenhafer | Loves Park |
| Christopher | Cooper | Chicago |
| Adrain | Long | Chicago |
| Marion Shonie | Bickhem III | Chicago |
| Mark | Celestino | Chicago |
| Calley | Hanlin | Quincy |
| Jacinta | Wong | Chicago |
| Tina | Williams | Chicago |
| Karen | Davis | Tinley Park |
| Samantha | Forbes | Cary |
| Richard | Frenchmen | Chicago |
| Conric | Magsayo | Chicago |
| Monica | Hopson | Chicago |
| Kelly | Kennard | Chicago |
| Daisy | Garcia | Chicago |
| Kea | King | Chicago |
| Jeanette | Finn | Chicago |
| Carlos | De La Torre | Chicago |
| Hussein | Ally | Chicago |
| Oralia | Holguin | Aurora |
| Rosa | Guerrero | Minooka |
| Ben | Dayiantis | Cary |
| Elizabeth | Villarreal | Winthrop Harbor |
| Taylor | Eckberg | Naperville |
| Maria | Daley | Addison |
| Sheryl | Marie | Chicago |
| Willie | Caldwell III | Chicago |
| Scott | Becker | Granite City |
| Nicole | Gault | Palatine |
| Imran | Kareemullah | Algonquin |
| Neil | Dillon | Crystal Lake |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Deanna | Hays | Lincoln |
|---|---|---|
| Ethan | Walter | Wood River |
| Corinne | Mccrory | Dekalb |
| Carolyn | Brisco | Bolingbrook |
| Sharon | Flowers | Chicago |
| Ashley | Lyons | Mt Pulaski |
| Nina | Cox-Grady | Dekalb |
| Ryan | Schoop | Algonquin |
| Cara | Sleight | Joliet |
| Christopher | Harrach | Normal |
| Natasha | Henriksen | Romeoville |
| Samuel | Gilbertson | Mount Prospect |
| Dinah | Carabio | Oak Park |
| Raelynn | Nole | Taylorville |
| Krystal | Bradley | Jacksonville |
| Marlon | Joyner | Decatur |
| Jaison | Chahwala | Lemont |
| Israr | Ahmed | Park Ridge |
| Renato | Di Sandro | Schaumburg |
| Donyield | Buie | Schaumburg |
| Tiffany | Covington | Bartlett |
| Mardolyn | Vescovi | Morris |
| Rochelle | Jackson | Chicago |
| Andre | Glinsey | Chicago |
| Celia | Gomez | Chicago |
| Keesha | Jackson | Chicago |
| Heriberto | Carmona | Chicago |
| Ana | Avila | Chicago |
| Brittany | Cook | Godfrey |
| Mary | Mitchell-Kyles | Plainfield |
| Amarrilys | Ferrell | Chicago |
| Nick | Porcaro | Crystal Lake |
| Jackie | Kerr | Tinley Park |
| Josiland | Anderson | Chicago |
| Christopher | Hall | Chicago |
| Wanda | Conner | Chicago |
| Odle | Baker | Plainfield |
| Janet | Deibler | Ringwood |
| Megan | Edwards | Chicago |
| Iris | Weke | Chicago |
| Josh | Edwards | Chicago |
| Adams | Brenda | Chicago |
| Lashonda | Colton | Chicago |
| Tangia | Peten | Plainfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Melanie | Japlit | Chicago |
|---|---|---|
| Shaundrenika | Robrinzine | Chicago |
| Frank | Cisneros | Chicago |
| Tashiana | Collins | Chicago |
| Joshua | Heinlein | Chicago |
| Karen | Barbee | Peoria |
| Katherine | Wilczek | Chicago |
| Kyle | Frega | Oak Lawn |
| Christopher | Mccarthy | Chicago |
| Sharon | Green | Bellwood |
| Cassandra | Banks | Mount Carmel |
| Laura | Wilcopolski | Lockport |
| Monica | Ostapczuk | Elgin |
| Lisa | Wolkotte | Lockport |
| Angela | Dodds | Macomb |
| Brian | Toops | Effingham |
| Rochelle | Weems | Oak Park |
| Jonathan | Alvarez | Round Lake Beach |
| Ken | Williams | Matteson |
| Ericka | Kennebeck | Mount Prospect |
| Joshua | Fleshner | Sullivan |
| Carmen | Willis | Momence |
| Nelson | Angela | East St Louis |
| Damian | Brooks | Aurora |
| Kyle | Jensen | Crystal Lake |
| Chris | Regas | Joliet |
| Barbara | Brauer | Lombard |
| Patricia | Benigni | Algonquin |
| Tamisha | Rowry | Chicago Heights |
| Brandon | Manthei | Rockford |
| Anita | Whicher | Chicago |
| Candice | Hill | Chicago |
| Ann | Jennings | Tinley Park |
| Donna | Rempas | Chicago |
| Maria | Garcia | Chicago |
| Laureen | George | Chicago |
| Robert | Gard | Chicago |
| Chiquita | Jackson | Chicago |
| Clayton | Knight | Chicago |
| Alex | Higgin-Houser | Chicago |
| Anthony | Dai | Chicago |
| Jill | Powles | Waterloo |
| Melissa | Hardin Brooks | Chicago |
| Antoine | Lewis | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Barber | Lashawn | Chicago |
| Aaron | Guyton | Chicago |
| Jazmine | Davis | Chicago |
| Readonia | Bryant Jr | Chicago |
| Anthony | Castro | Chicago |
| Agapita | Barajas | Chicago |
| Renee | Burrows | Chicago |
| Joseph | Bieser | Chicago |
| Mario | Calderon | Chicago |
| Tessa | Baker | Roselle |
| Erica | Butler | Flossmoor |
| Jeffrey | Widdows | Vandalia |
| Crystal | Herron | Springfield |
| Jason | Penner | Springfield |
| Kimberly | Barker | Dekalb |
| Beverly | Baker | Jacksonville |
| Jessica | Gains | Clinton |
| Allen | Turner | Peoria |
| Darla | Hornbaker | Bushnell |
| Vateshia | Brown | Rochelle |
| Denise | Farnsworth | Lombard |
| Caryn | Stateler | Carol Stream |
| Morgan | Gill | Pontiac |
| Tyrone | Box | Decatur |
| Susan | Garza | Chicago |
| Barry | Cheeks | Chicago |
| Tracey | Burnett | Chicago |
| Kelly | Heldt | Chicago |
| Roberthi | Jiles | Chicago |
| Schanaill | Gibson | Chicago |
| Yolanda | Calhoun | Chicago |
| Gentillo | Curescu | Downers Grove |
| Megan | Brown | Matteson |
| Kimberly | Tellez | Chicago |
| Joshua | Vellos | Chicago |
| Raymond | Johnson | Chicago |
| Jona | Bowman | Chicago |
| Brenton | Hudson | Chicago |
| Jason | Huff | Chicago |
| Shawn | Houston | Mulkeytown |
| David | Cunningham | Monroe Center |
| Raquel | Taylor | Chicago |
| Tiare | Garcia | Chicago |
| Nicole | Jones | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| James | Johnson | Chicago |
|-------|---------|---------|
| Cassandra | Edler | Coal City |
| Suzanne | Vargas | Chicago |
| Luis | Bejar | Chicago |
| Patty | Ramirez Flores | Chicago |
| Eduardo | Flores | Chicago |
| Fred | Williams | Chicago |
| Jonetta | Hall | Chicago |
| Amy | Padgurskis | Chicago |
| Pamela | Cuevas | Chicago |
| Billy | Vega | Chicago |
| Ian | Turner | Rockford |
| Steve | Esposito | Wheaton |
| Samuel | Clegg | Bushnell |
| Jerri | Gaither | Swansea |
| Tim | Townsend | Belleville |
| Kendra | Crook | Rockford |
| Tashe | Anderson | Rockford |
| Whitney | Cimaglia-Voelker | Lombard |
| Eric | Voelker | Lombard |
| Zachary | Kluth | Romeoville |
| Ralph | Atansuyi | Hampshire |
| Shannon | Claudin | Rock Falls |
| Jacob | Wade | Bartlett |
| Evelyn | Walano | Romeoville |
| Nicole | Kessler | Olney |
| Matthew | Wagner | La Grange Park |
| Stacey | Wood | Taylorville |
| Linda | Leduc | Des Plaines |
| Terry | Schiltz | Montgomery |
| Tim | Fleming | O Fallon |
| Agnes | Petrait | Collinsville |
| Letha | Griffin | Joliet |
| Stan | Kopka | Hinsdale |
| Jarrett | Larkin | Rockton |
| Andrew | Elterman | Mundelein |
| Elissa | Rostenbach | Colona |
| Alan | Getty | Machesney Park |
| Robert | Drummond | Mattoon |
| Pamela | Hoffman | Georgetown |
| Rene | Velazquez | Chicago |
| Fred | Hills | Rockford |
| Blesse Anne | Hicks | Chicago |
| Larry | Kincade | Oak Forest |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brandon | Long | Chicago |
| Helena | Garcia | Chicago |
| Cathy | Shilka | Chicago |
| Paul | Vaccaro | Tinley Park |
| Kara | Dolan | Chicago |
| Regina | Acoff | Chicago |
| Merlin | Burton | Chicago |
| Monica | De Groh | Palos Heights |
| Michael | Church | Chicago |
| Nicolr | Loye | Chicago |
| James | Williams Jr | Chicago |
| Carl | Street | Chicago |
| Brenda | Banh | Chicago |
| Michael | Hinton | Lincoln |
| Celmarie | Arroyo | Romeoville |
| Manuel | Aguilar | Romeoville |
| Melisha | Britton | Bradley |
| Terry | Warnsley | Dolton |
| Tina | Combs | South Holland |
| Leonard | Tucker | South Holland |
| Kenny | Doxsie | Lockport |
| Cody | Harris | Paxton |
| Karen | Serafinn | Pontiac |
| Paula | Garrison | Phoenix |
| Debra | Franczak | Elgin |
| Nathan | Blackorby | Barry |
| James | Campbell | Granite City |
| Philip | Hopper | Romeoville |
| Gibb | Mann | Warsaw |
| David | Fletcher | Lake In The Hills |
| Whitney | Foreman | Rockford |
| Larry | Newhausen | Byron |
| L | Asher | Alton |
| Stephanie | Ramos | Rochelle |
| Luane | Thielemann | Litchfield |
| Breanna | Jones | Rockford |
| Danielle | Henson | Oak Park |
| Xica | Davis | Rockford |
| Larry | Kerska | Love'S Park |
| Trenton | Mason | Westfield |
| Sylvester | Knight | Waukegan |
| Adam | Tharaldson | Machesney Park |
| Joebert | Batungbakal | Elgin |
| Paige | Ottmar | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Amy | Gerdes | Peoria |
| Erika | Edwards | Chicago |
| Christina | Uselding | Pingree Grove |
| Steven | Sophier | Chicago |
| Anna | Burns | Chicago |
| Cain | Fayetta | Chgo |
| Mariam | Kasbati | Morton Grove |
| Katherine | Wray | Tinley Park |
| Kristine Jennifer | Steder | Rockford |
| Nancy | Lamport | Peoria |
| Rosemary | Walsh | Chicago |
| Jacquline | Avant | Chicago |
| Abrillia | Williams | Chicago |
| Michael | Crigley | Chicago |
| Gina | Giannola-Mochocki | Chicago |
| Humberto | Candelario | Chicago |
| Steven | Matayka | Tinley Park |
| Skyler | Noice | Pomona |
| Cory | Raynor | Morris |
| Meryem | Rehich | Chicago |
| Doneyale | Martin | Chicago |
| Kristen | Barkoski | Tinley Park |
| Bonnie | Mootry | Tinley Park |
| Atiya | Samreen | Chicago |
| Peter | Picucci | Chicago |
| Katrina | Herrmann | Chicago |
| Renee | Charles | Bellwood |
| Robert | Wachewicz | Romeoville |
| Simone | Cunningham | Chicago |
| Jennifer | Chudik | Palatine |
| Rhonda | Woodson | Chicago |
| Alexis | Grant | Chicago |
| Lionel | Williams | Chicago |
| Terri | Willett | Bellmont |
| Jay | Briney | Havana |
| Shari | Suchan | Romeoville |
| Marcos | Colombo | Galena |
| Loretta | Gutierrez | Romeoville |
| Eric | Wilim | Grayslake |
| Anthony | Mcpike | Quincy |
| Christian | Escalante | Oak Park |
| Kip | Buettner | Belleville |
| Brittany | Bieda | Dekalb |
| Victoria | Williams | Bartlett |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ramona | Delrose | Shorewood |
| Jeremy | Omori | Carbondale |
| Stacey | Gaither | Freeport |
| Beth | Clark | Waterloo |
| Juan | Torres | Gurnee |
| Jenna | Schnizlein | Lisle |
| Clay | Bounds | Springfield |
| Daniel | Sweemer | East Dundee |
| Jeremy | Hall | East Alton |
| Amanda | Hall | East Alton |
| Joe | Williams | Phoenix |
| Marcia | Delgado | Buffalo Grove |
| Sarah | Hardesty | Carol Stream |
| Colleen | Houlden | Wheeling |
| Todd | Tobin | Red Bud |
| Bradley | Chamberlin | Oswego |
| Pamela | Talkington | Lincoln |
| Marcus | Taylor | Addison |
| Jerome | Jones | Chicago |
| Lester | Burgher | Deerfield |
| Jana | Spoonemore | Carmi |
| Wilson | Jacqueline | Georgetown |
| Adam | Callif | Chicago |
| Jovante | Daniel | Freeport |
| Nathaniel | Wright | Hanover Park |
| Charma | Fick | Sandwich |
| Deborah | Vercillo | Elmhurst |
| Jose | Chavez | Joliet |
| Sherry | White | Deerfield |
| Christopher | Turner | Lombard |
| Susan | Foster | Bartlett |
| Khris | Cook | Centrailia |
| Amanda | Putnick | Edwardsville |
| Daniel | Gray | Round Lake Heights |
| Abby | Kirby | Lasalle |
| Cassandra | Hayes | Belvidere |
| April | Higgens | Mattoon |
| Dejan | Jovanov | La Grange |
| Katherine | Gangwer | Frankfort |
| Yvonne | Sutor | Chicago |
| Dennis | Docherty | Benton |
| Tiffany | Hawkins | Glenwood |
| Amanda | Diehl | Plano |
| Ralph | Nabicht | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Melissa | Crowder | Danville |
| Kevin | Maloney | Fairview Heights |
| Chad | Kaestner | Dupo |
| Sara | Ehlers | Ava |
| Vicki | Frank | New Lenox |
| Amy | Carlile | Lincoln |
| Nathan | Carlile | Lincoln |
| Chena | Baity | Shorewood |
| Marsharee | Doxie | Roselle |
| Casey | Krummel | Vandalia |
| Adam | Proper | Wilmington |
| Jose | Arreola | Carpentersville |
| Breanna | Wiskari | Naperville |
| Phyllis | Wilson | Loves Park |
| Lena | Ferraresi | Machesney Park |
| Hoon | Yi | Loves Park |
| Brittany | Ellis | Lasalle |
| George | Hanson | Chatham |
| Myesha | Hopkins | Aurora |
| Barry | Cohn | Lindenhurst |
| Joseph | Welch | Chicago |
| Rieffe | Dacanay | Chicago |
| Amanda | Garcia | Crystal Lake |
| Rebekkah | Daily | Pawnee |
| Miroslav | Mravcak | Streamwood |
| Sarah | Karmani | Aurora |
| Sabrina | Hockenberry | Crystal Lake |
| Sean | Emch | Woodstock |
| Rommel | Quinto | Schaumburg |
| Katrina | Carracedo | Algonquin |
| Saul | Gonzalez | Rockford |
| Kurtis | Albrecht | Elgin |
| Angela | Henderson | Lombard |
| Jessica | Wright | Wilmington |
| Artinice | Griggs | Dekalb |
| Steffanie | Dupree | Chicago |
| Waynisha | Lones | Chicago |
| Georges | Abdallah | Chicago |
| Chaka | Walker | Chicago |
| Maria | Evans Herborn | Chicago |
| Diana | Brown | Taylorville |
| Johnathan | Johnson | Dekalb |
| Homer | Feltes | Quincy |
| Leneka | Davis | University Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kathryn | Blankinship | Centralia |
| Ed | Pekarovich | Pontiac |
| Muhammad | Ausaf | Lombard |
| Elliott | David | Collinsville |
| Gary | Ten Hoven | Romeoville |
| Arlene | Drozek | Mchenry |
| Heather | Jensen | Cary |
| Cynthia | Jensen | Cary |
| Jasmina | Janjic | Chicago |
| Lisa | Weber | Chicago |
| Thomas | Wilson | Chicago |
| Eugene | Burwell | Chicago |
| Susan | Maloney | Chicago |
| Christopher | Dwyer | Chicago |
| Becky | Schneider | German Valley |
| Gregory | Carroll | Woodridge |
| Anton | Lakota | Plainfield |
| Mark | Rynders | Alton |
| Marie | Wilson | Chicago |
| Thalia | Lloyd | Matteson |
| Betsy | Manshoor | Cary |
| Marino | Gaudiuso | Plainfield |
| Maribel | Arreola | Plainfield |
| Nicholas | Vanbuskirk | Edwardsville |
| Peter | Yi | Chicago |
| Emily | Benson | Chicago |
| Jahnne | Blattner | Waterloo |
| Paul | Blattner | Waterloo |
| Petra | Galvan-Corral | Aurora |
| Shenunith | Ellis | Cairo |
| Lauren | Baratta-Cooper | Downers Grove |
| Kimberly | Hanus | Lasalle |
| Darcie | Hannah | Sherman |
| Eileen | Felish | Melrose Park |
| Cristina | Esparza | Elgin |
| Glinda | Baker | South Holland |
| Joshua | Wilcox | Jacksonville |
| Tracey | Wilcox | Jacksonville |
| Lonnie | Wilcox | Jacksonville |
| Katie | Kirby | Canton |
| Charlene | Ngoma | Aurora |
| Marcy | Yablon | Buffalo Grove |
| Mitchell | Yablon | Buffalo Grove |
| Krista | Bringer | Quincy |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Brandon | Bringer | Quincy |
|---------|---------|--------|
| Vanessa | Austin | Chicago |
| Theresa | Davis | Stockton |
| Kevin | Anderson | Mundelein |
| Shawna | Johnson | Mount Carmel |
| Megan | Kunkle | Caseyville |
| Jeremy | Haynes | Caseyville |
| Bethany | Finney | Gays |
| Christina | Lopez | Aurora |
| Jonathan | Carrera | Bull Valley |
| Mark | Graddy | Peoria |
| Yolanda | Velazquez | Chicago |
| Melissa | Blackwell | Cary |
| Richard | Green | Chicago |
| Jose | Valentin | Chicago |
| Matthew | Kuznicki | Chicago |
| Gary | Sultanian | Oak Forest |
| Genetha | Harris | Chicago |
| Ruben | Garza | Chicago |
| Emmett | Marshall | Chicago |
| Stephen | Neuberger | Caledonia |
| Francisco | Garcia | Chicago |
| Jack | Davis | Peoria |
| Robert | Doyle | Chicago |
| Michael | Berry | Chicago |
| Angela | Gill | Matteson |
| William | Boehm | Cary |
| Kyle | Erickson | Loves Park |
| Mark | Gutman | Chicago |
| Daniel | Lynch | Chicago |
| Daniel | Rademacher | Crystal Lake |
| Denton | Wilkinson | Chicago |
| Milton | Allen | Chicago |
| Karen | Carlson | Morris |
| Chad | Harberts | Lincoln |
| Mark | Gozdecki | Mchenry |
| Kristy | Chorostecki | Belvidere |
| Michael | Gresh | Naperville |
| Joanne | Gresh | Naperville |
| Jesus | Lopez | Elgin |
| Corianna | Waite | Mt Zion |
| Andrea | Dominguez | Addison |
| Jeffrey | Kuenstler | Villa Park |
| Joshua | Brown | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tom | Pisto | Wood Dale |
| Carl | Pierce Jr | Belvidere |
| Jennifer | Wagner | Morton |
| Aidan | Lowery | Highwood |
| Nathaniel | Banwart | Mchenry |
| Elizabeth | Broumas | Chicago |
| Rosalyn | Thomas | Chicago |
| Nick | D'Antonio | Chicago |
| Alfonso | Guerrero | Chicago |
| David | Mcbride | Peoria |
| Michelle | Ziegler | Chicago |
| Lisa | Jackson | Matteson |
| Kenneth | Lyons | Chicago |
| Shan | Dawood | Morton Grove |
| Teketta | Long | Matteson |
| Michael | Shamblim | Cary |
| Toebbe | Valerie | Quincy |
| Jackie | Doherty | Chicago |
| Cathy | Malchick | Tinley Park |
| Sheila | Beard | Loves Park |
| Angela | Trinen | Morris |
| Richard | Hauser | Chicago |
| Samuel | Cintron | Chicago |
| Heidi | Speir | Manteno |
| Vanessa | Winslow | Chicaho |
| Brewster | Castells | Chicago |
| Emily | Flatley | Chicago |
| Mark | Flatley | Chicago |
| Jared | Vinson | Peoria |
| Noreen | Folan | Chicago |
| Elise | Briede | Oak Lawn |
| Alfredrick | Jones | Matteson |
| Bob | Learned | Mitchell |
| Darrell | Surles | South Holland |
| Della | Henderson | Chicago |
| Cher | Tomlinson | Elizabethtown |
| Mark | Revollo | Lake In The Hills |
| Michael | Cochran | Quincy |
| Cyndi | Grunden | Decatur |
| Kurt | Grunden | Decatur |
| Melissa | Finley-Holmes | Bellevue |
| Sharon | Franklin | East Saint Louis |
| Jorge | Uribe | Chicago |
| Benjamin | Frazier | Oreana |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Muriel | Weems | Chicago |
|---|---|---|
| Kenneth | Turnage | Chicago |
| Donise | Brown | Chicago |
| Kristine | Kullberg | Loves Park |
| Salvatore | Mirasole | Chicago |
| Cindy | Bright | Chicago |
| Sonia | Butler | Chicago |
| Xavier | Herrion | Chicago |
| Sandra | Dicks | Chicago |
| Yolanda | Ferguson | Chicago |
| Caroline | Johnson | Chicago |
| Jorge | Trejo | Chicago |
| Kamil | Sarzynski | Chicago |
| Steven | Kafaro | Chicago |
| Deborah | Kafaro | Chicago |
| Carmen | English | Berwyn |
| Christopher | Jutton | Chicago |
| Jeff | Daggett | Quincy |
| Douglas | Bergschneider | Elgin |
| James | Clendening | Fox Lake |
| Dominique | Evans | Chicago |
| Terrance | Brisson | Winthrop Harbor |
| John | Brisson | Winthrop Harbor |
| Sandra | Torgersen | Antioch |
| Arnita | Bell | Belleville |
| Marlene | Polesel | Rockdale |
| Joseph | Flowers | Calumet City |
| David | Huebner | Waukegan |
| Joseph | Dollins | Wood River |
| Anthony | Jackson | Quincy |
| Gerald | Bassett | Villa Park |
| Jemima | Bohac | Grayslake |
| Kristan | Walker | Hillsboro |
| Catherine | Nehring | Centralia |
| Joseph | Layng | South Beloit |
| Susan | Griffin | Willowbrook |
| Darnell | Hardy | Countryside |
| Catherine | Baugh | Oak Forest |
| Juliana | Villegas | Chicago |
| Ana | Irizarry | Chicago |
| Sonia | Alvarado | Chicago |
| Cleo | Cartwright | Chicago |
| Michael | Braxton | Matteson |
| Jonathan | Jackson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Rogelio | Villa | Chicago |
| Janice | Carter | Chicago |
| Antonio | Marquez | Chicago |
| Heidi | Fisher | Berwyn |
| April | Jarrett | Chicago |
| Roberto | Recio Jr | Chicago |
| Aja | Jackson | Matteson |
| Andrew | Hale | Paris |
| Maria Citadel | Jones | Gurnee |
| Oscar | Moyano | Chicago |
| Alice | Khio | Chicago |
| Kristopher | Dove | Belleville |
| Ryan | Ward | East Moline |
| Melissa | Ward | East Moline |
| Jerry | Downing | Saint David |
| Douglas | Dodson | Centralia |
| Mary | Warren | Centralia |
| Martha | Vera Arteaga | West Dundee |
| Jeremy | Fisher | Wauconda |
| Suzanne | Christensen | Hoffman Estates |
| Bertha | Elwood | Witt |
| Santosha | Allen | Chicago |
| Audrey | Whitehead | White Hall |
| Maurice | Terry | Chicago |
| Jessica | Bellanger | Villa Park |
| Brandon | Bellanger | Villa Park |
| Diego | Vega | Elgin |
| Eric | Yacko | Grand Ridge |
| Vickie | Yacko | Grand Ridge |
| Alejandro | Cruz | Round Lake |
| Jennifer | Dobrowolski | Elmhurst |
| Songyi | Wang | Chicago |
| Meg | Hudak | Wood Dale |
| Ashley | Harris | Chicago |
| Mark | Velard | Monticello |
| Chris | Fenske | Maple Park |
| Rosemary | Williams | Paris |
| Rasool | Khatoon | Chicago |
| Christy | Schertz | Manito |
| Brenda | Burciaga | Chicago |
| Clifton | Cotton | Chicago |
| Jackie | Claybon | Chicago |
| George | Hudson | Sesser |
| Brittany | Brumfield | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nicholas | Del Negro | Chicago |
| Nashira | Jahir | Chicago |
| Gage | Davis | Rock Island |
| Pam | Eldridge | Quincy |
| Dawn | Wade | Pesotum |
| Taqwasa | Washington | Chicago |
| Sara | Evanusich | West Dundee |
| Sergio | Cardoso | Crystal Lake |
| Patricia | Dillon | Quincy |
| Michael | Ploski | Schaumburg |
| David | Hollis | Chicago |
| Jerrett | Travis | Springfield |
| Sandra | Donato | Bolingbrook |
| Jerry | Muccianti | Belvidere |
| Vickie | Cesna | Loves Park |
| Jaimie | Borota | Loves Park |
| Chris | Kotz | Loves Park |
| Scott | Borota | Loves Park |
| Christopher | Grant | Waterloo |
| Amanda | Van Rycke | East Moline |
| Luis | Avila | Lake In The Hills |
| Syanord | Carter | Chicago |
| Takira | White | Calumet City |
| Tiffany | Maclin | Rockford |
| Chanon | Fine | Mattoon |
| Latonya | Jackson | Dolton |
| Kim | Ottesen | Pingree Grove |
| Natalie | La voie | Grayslake |
| Donald | Womack | North Aurora |
| Frank | Earl | Mt Zion |
| Brianna | Jones | Mount Zion |
| Robert | Thorsen | Chicago |
| Trudy | Altman | Loves Park |
| Octavious | Binion | Mattson |
| Dona | Cavoto | La Grange Park |
| Douglas | Lyons | Prospect Hts |
| Darryl | Mull | Dekalb |
| Josh | Buchanan | Jacksonville |
| Mario | Bates | Chicago |
| Kevin | Katz | Palatine |
| Eileen | Kelly | La Grange Park |
| Gerardo | Gordillo | Waukegan |
| Jeanice | Johnson | Chicago |
| Theodore | Wu | Chicagp |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kaylee | Schoenhard | Rockford |
| Maikel | Fresco | Rockford |
| Juan | Maultsby | Antioch |
| John | Harris | Galesburg |
| Amy | Donovan | Galesburg |
| Victoria | Statkus | Romeoville |
| Derrick | Walker | Calumet City |
| Dakota | Jones-monroe | Wood River |
| Cynthia | Shipp-Blake | Makanda |
| Edna | Farmer | Maywood |
| Stephanie | Lome | Maywood |
| Patricia | Handcox | Chicago |
| James | Harris | Ottawa |
| Phillip | Chenoweth | Decatur |
| Oyunbold | Lee | Streamwood |
| Donna | Campos | Fox Lake |
| Joann | Postada | Sandwich |
| Melissa | Bricka | Pingree Grove |
| Kyle | Bricka | Pingree Grove |
| Jacob | Pekofske | Cary |
| Blake | Hopp | Lincoln |
| Katy | Macdonna | Chatham |
| Nicholas | Hinderer | Bristol |
| Laddaphone | Keokhao | South Elgin |
| William | Harris | Mundelein |
| Hodo | Christy | Wilmington |
| Celene | Bakrins | Glenview |
| Aviana | Lozano | La Salle |
| Deon | Sales | Des Plaines |
| Mike | Evans | Marengo |
| Richard | Deal | Chicago |
| Mark | Gannon | Morton |
| William | Watson | Libertyville |
| Erik | Baaske | Deerfield |
| Appelman | Eric | Wheeling |
| Alexander | Wilson | Lake Zurich |
| Tonika | Wright | Chicago |
| Denise | Gibson | Breese |
| Kelly | Lovett | Chicago |
| Wendy | Mariner | Decatur |
| Karen | Bergner-Mcneece | Jacksonville |
| Kenzeo | Mpoyi | Chicago |
| Bonnie | Kempiak | Sheridan |
| Margarita | Uk | Lincolnwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Regina | Taylor | Chicago |
| Annmarie | Gonzalez | Chicago |
| Michael | Christ | Tinley Park |
| Curtis | Kelly | Chicago |
| Kirk Bernard | Jeter | Chicago |
| David | Sauerwein | Steeleville |
| Ditony | Dumas | Chicago |
| Nicholas | Gromer | Union |
| Lori | Gromer | Union |
| Robert | Chinn | Cary |
| Megan | Whitehead | Cary |
| Larry | Litrenta | Downers Grove |
| Iqbal | Jamal | Chicago |
| Karen | Freeman | Berwyn |
| Jerry | Foster | Waterloo |
| Melissa | Foster | Waterloo |
| Phil | Connolly | Oak Forest |
| Christy | Brown | Crystal Lake |
| Jerry | Featherston | Chicago |
| Anna | Hyjek | Oak Forest |
| Ibrahim | Ali | Chicago |
| Edward | Epley | Springfield |
| Andria | Maxwell | Sycamore |
| Gary | Hauch | Park Ridge |
| Murat | Orlu | Algonquin |
| Nicole | Jackson | Crete |
| Joy | Goscinski | Palatine |
| Tracy | Rucker-Boykin | Phoenix |
| Colby | Downs | Lomax |
| Michelle | Choy | Schaumburg |
| Eddie | Favela | Mundelein |
| Jose | Castillo | Romeoville |
| Ana | Contreras | Lombard |
| Omair | Baig | Addison |
| Pamela | Hertzner | South Beloit |
| Fisher | Zachary | Beecher |
| Igor | Kholodenko | Deerfield |
| Jessica | Heil | Grayslake |
| Sheila | Nicholas-Rameirez | Chicago |
| Lisa | Boland | Freeport |
| Farida | Simba | Westmont |
| Melvin | Lassiter | Waukegan |
| Tiffany | Goff | Moline |
| Joseph | Sorna | Wood Ridge |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Francheska | Asencio | Chicago |
| Antwoine | Cannady | Chicago |
| Martin | Tracey | Lisle |
| Campbell | Christine | Chicago |
| Apexa | Chaudhari | Chicago |
| Dominique | Lee | Chicago |
| Helima | Woodland | Oak Forest |
| Tisha | Lones-Davis | Oak Forest |
| Candice | Velasco | Chicago |
| Cindy | Hernandez | Chicago |
| Melissa | Goodman | Mascoutah |
| Antoinette | Green | Chicago |
| Juan | Castellanos | Chicago |
| Tim | Linke | Cary |
| Jeffery | Senese | Berwyn |
| Lorin | Chaney | Chicago |
| Matilde | Urzua | Chicago |
| Esperanza | Juarez | Berwyn |
| John | Espinoza | Berwyn |
| Fabiola | Nieto Pinon | Chicago |
| Cortnianne | Lawniczak | Spring Grove |
| Brandon | Williams | Chicago |
| Theon | Jones | Chicago |
| La Tasha | Jones | Chicago |
| Felicia | Williams | Peoria |
| Devin | Warren | Chicago |
| Mickey | Pennick II | Chicago |
| Jason | Risdon | Northbrook |
| Ada | George | Glenwood |
| Tracy | Brigham | Chicago |
| Kevin | Mccarroll | Chicago |
| John | Freese | Roselle |
| Robert | Wolford | Galesburg |
| Tasha | Spratlen | Berwyn |
| Jose | Gonzalez | Berwyn |
| Hayley | Flaherty | Chicago |
| Michal | Marzec | Chicago |
| Michelle | Thielen | Springfield |
| Vidmantas | Surna | Woodridge |
| Melanie | Easley | Chicago |
| Francisco | Gutierrez | Chicago |
| Diane | Cardiff | Spring Grove |
| Zachary | Duenas | Woodridge |
| Leah Rhiza | Maslog | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Richard | Wamsley | Chicago |
| Lillie | Cox | Chicago |
| Faras | Rawashdeh | Chicago |
| Warryn | Valencia Lim | Tinley Park |
| Terry | Mckillip | Roscoe |
| Anderson | Darnell | Chicago |
| Nicholas | Davis | Chicago |
| Danny | Harrell | Chicago |
| Joshua | Draminski | Bartonville |
| Teodora | Manita | Chicago |
| Mihai | Dragnea | Chicago |
| Sitha | Bouy | Gurnee |
| Heidleberg | Annette | Chicago |
| David | Duran | Chicago |
| Crystal | Spriggs | Chicago |
| Latrisha | Beckwith | Chicago |
| Sherquenia | Hobson | Rockford |
| Rachael | Lefler | Peoria |
| Diana | Piteo | Chicago |
| Efrain | Huerta | Chicago |
| Tiffany | Triplett | Chicago |
| Melissa | Hullinger | Machesney Park |
| Danielle | King | Liberty |
| Levell | Bullock | Chicago |
| Canna | Erbes | Centralia |
| Carolyn | Collins | Chicago |
| Cindy | Townsend | Kankakee |
| Paul | Thornsberry | Oswego |
| Steven | Williams | Oak Park |
| Jami | Hynes | Moline |
| Genica | Evans | Chicago |
| Theresa | Luke | Chicago |
| Victor | Major | Chicago |
| Dave | Fortier | Tinley Park |
| Sheryl | Woodard | Chicago |
| Francisco | Arenas | Chicago Ridge |
| David | Haligarda | Oak Forest |
| Jamice | Bassett | Berwyn |
| Kim | Santor | Oak Forest |
| Diane | Franklin | Chicago |
| Tasha | Brown | Chicago |
| Sarah | Barrett | Alton |
| Roshaunda | Lee | Chicago |
| Candace | Candace | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jesse | Mata | Chicago |
|---|---|---|
| William | Washington | Chicago |
| Quinton | Henry | Chicago |
| Tausha | Butler | Chicago |
| Dorothy | Hogsett | Chicago |
| Shelton | Beverly | Chicago |
| Steven | Cochran | Chicago |
| Passion | Jackson | Chicago |
| Gilberto | Garcia | Chicago |
| Nicole | Bufkin | Chicago |
| Alexandra | Osowski | Chicago |
| James | Geraghty | Lincolnwood |
| Delareese | Harris | Chicago |
| Charles | Johnson | Chicago |
| Tracy | Greene | Chicago |
| Tasemika | Butler | Chicago |
| Rory | Johnson | Chicago |
| Jeffrey | Banner | Chicago |
| Sirree | Saboor | Chicago |
| Tommy | Burns | Chicago |
| Zubairuddin | Ansari | Chicago |
| Melody | Hill | Chicago |
| Randy | Burlingham | East Moline |
| Katrinka | Hutchinson | Machesney Park |
| Mallory | Barrett | Romeoville |
| Brian | Mcbride | Elk Grove Village |
| Jacob | Spiers | Lombard |
| Charletta | Swygeart | East St Louis |
| Rosario | De Leon | Buffalo Grove |
| Acel | Wilson | Romeoville |
| Uneda | Coleman | Chicago |
| Wesley | Canada | Sycamore |
| Jered | Feldman | Chicago |
| Andrew | Dober | Springfield |
| Victoria | Siron | Morris |
| Jazzlynn | Felton | Chicago |
| Edward | Vaughn | Chicago Ridge |
| Herminia | Vaughn | Chicago Ridge |
| Robyn | Brown | Chicago |
| Natalae | Bauer | Rockford |
| Alex | Zeman | Worth |
| Anilu | Garcia | Chicago |
| Russell | Galub | Caledonia |
| John | Wrazien | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tamica | Hoskins | Chicago |
| Alexis | Blakemore | Chicago |
| Jacqueline | Johnsonbarnes | Chicago |
| Belinda | Jackson | Chicago |
| Monica | Torres | Chicago |
| Joanne | Melfi | Tinley Park |
| Rosemary | Johnson | Chicago |
| Clinton | Adams | Albany |
| Anne | Rundall | Amboy |
| Tiffany | Campbell | Wood River |
| Jefry | Campbell | Wood River |
| Paula | Gilpin | Bushnell |
| Georgianne | Gooday | Calumet City |
| Allen | Dixon | Oak Park |
| Dustin | Harris | Park Ridge |
| Besnik | Krasniqi | Naperville |
| Thomas | Suyko | Rockford |
| Deborah | Mccarthy | Woodridge |
| Daniel | Henning | Woodridge |
| Linda | Guth | Woodridge |
| Jose | Baltazar | Downers Grove |
| Noel | Bonilla | Chicago |
| Victor | Gurrola | Chicago |
| Christopher | Ofenloch | Chicago |
| Carlos | Berrout | Chicago |
| Adrian | Santamaria | Chicago |
| Regina | Clark | Chicago |
| Lisa | Clark | Chicago |
| Yosef | Cohen | Chicago |
| Michele | Hubbard | Chicago |
| Melissa | Mata | Chicago |
| David | Garcia | Burbank |
| Alexander | Wachniak | Chicago |
| Kirshna | Washburn | Rockford |
| Michelle | Gonzales | Chicago |
| Tammie | Hardrick | Chicago |
| Leroy | Mckimmey | Rockford |
| Medina | Victor | Elk Grove Village |
| Catherine | Jones | Chicago |
| Daniel | Vanhala | Chatham |
| Christopher | Torres | Wheeling |
| Antoinette | Delreal | Calumet City |
| Guy | Reffett | Davis |
| Gabriel | Anderson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Christine | Benson | Chicago |
|-----------|--------|---------|
| David | Barbee | Kankakee |
| Everetts | Elizabeth | Clinton |
| Mike | Malloy | Addison |
| Elizabeth | Vintson | Woodridge |
| Mary Anne | Walsh | Woodridge |
| Doug | Hilton | German Valley |
| Soledad | Lavan | Downers Grove |
| Angel | Sickels | Rockford |
| Joelle | Gagnon | Bonfield |
| David | Berrong | Bolingbrook |
| Nancy | Young | Des Plaines |
| Christopher | Gewarges | Mount Prospect |
| April | Hays | Waterloo |
| Latoya | Williams | Chicago |
| Diana | Motel | Manteno |
| Alicia | Loy | O Fallon |
| Elizabeth | Lowry-Walljasper | Canton |
| Cindy | Brinker | Decatur |
| Erik | Berry | Chicago |
| Stephen | Walker | Chicago |
| Randi | Sturtevant | Rock Falls |
| Brandon | Downing | Rockford |
| Angela | Grenoble | Rockford |
| Angela | Accomando | Ottawa |
| Paolo | Accomando | Ottawa |
| Anedra | Williams | Carbondale |
| Daniel | Fidler | Canton |
| Romona | Allen | East Saint Louis |
| Kappler | Brittany | Bensenville |
| Sarah | Blagg | Trenton |
| Kelly | Darby | Somonauk |
| Aaron | Love | Herscher |
| Jeffrey | Borders | Bushnell |
| Robert | Cooper | Glenwood |
| Kendra | Merchant | Chicago |
| Stacy | Katz | Marengo |
| Carol | Hirsch | Yorkville |
| Scobee | Traci | Erie |
| Bradley | Loveless | New Berlin |
| Trenette | Jackson | Riverdale |
| Shelley | Sori | Vienna |
| Tito | Houston | Springfield |
| Jeremy | Burton | Des Plaines |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Reginald | Bruce | Algonquin |
| Pamela | Ward | Goreville |
| Ari | Barnett | Lake Zurich |
| Patrick | Immken | Glen Carbon |
| Andrew | Hentz | Highland |
| Kimberly | Harms | Saunemin |
| Michele | Heiden | Sandwich |
| Robert | Fairless | Ullin |
| Amber | Fairless | Ullin |
| Mark | Boulnois | St Charles |
| Lisa | Raap | Lake In The Hills |
| Renata | Hill | Mounds |
| Kyle | Gray | Herscher |
| Robert | Anderson | Cobden |
| Maureen | Dimaggio | Berwyn |
| Mohammed | Hossain | Chicago |
| Gabbriella | White | Peoria |
| Rosecisry | Loek | Chicago |
| Herbert | Johnson | Chicago |
| Michelle | Cuello | Chicago |
| Cherylle | Booker | Berwyn |
| Ronald | Borelli | Plainfield |
| Anna | Clancy | Hodgkins |
| Timothy | Callahan | Crystal Lake |
| Nikki | Carini-Wardecki | Plainfield |
| Kathrine | Davis | Bartonville |
| Mike | Heeter | Loves Park |
| Anita | Wesley | Matteson |
| Anna | Kephart | Hodgkins |
| Michael | Lucio | Berwyn |
| Tracy | Foster | Chicago |
| Kevin | Winquist | Plainfield |
| Lucy | Witkowski | Tinley Park |
| Angel | Darville | Spring Grove |
| Carmen | Pomeroy | Glasford |
| Maria | Garcia | Berwyn |
| Coleman | Heather | Plainfield |
| Brady | Chalmers | Chicago |
| Lisa | Danca | Chicago |
| Kimberly | Lasarge | Chicago |
| Luis | Gutierrez | Chicago |
| Jason | Kurutz | Plainfield |
| Jason | Aardsma | Oak Forest |
| Mark | Riese | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| William | Ma | Chicago |
| Tomeka | Carlock | Chicago |
| Jenna | Kirbach | Springfield |
| Maria | Cruz | Chicago |
| Brittany | Bourgo | Crystal Lake |
| Kristina | Cantrall | Springfield |
| Tamis | Fishel | Springfield |
| Richie | Kang | Wheeling |
| Kendra | Carraway | Phoenix |
| Cynthia | Carter | Phoenix |
| Janice | Hindman | Elkville |
| Lyndon | Ferrer | Aurora |
| Lindsay | Taylor | Algonquin |
| Edson | Granados | Chicago |
| Jacquelyn | Gilmore | Glenwood |
| Peter | Kang | Chicago |
| Dane | Mennen | Crystal Lake |
| David | Anthony | Round Lake |
| Nicholas | Clancy | Chicago |
| Nicole | Tighe | Rockford |
| Jennifer | Sala-Haizlip | Hodgkins |
| Syed | Mahmoodi | Chicago |
| Jose | Garcia | Chicago |
| Gina | Fornaciari | Berwyn |
| Gregory | Brown | Chicago |
| Nancy | Carson | Downers Grove |
| Maryann | Hutson | Chicago |
| Jordan | Bowdry | Chicago |
| Jesse | Jones | Chicago |
| Richard | Nattsas | Tinley Park |
| Josh | Rippel | Peoria |
| Tena | Westendorf | Peoria |
| Josh | Heide | Mchenry |
| Bilal | Rahimuddin | Chicago |
| Rhonda | Williams | Chicago |
| Robert | Hicks | Harwood Heights |
| Anita | Frei | Edwards |
| Bob | Grady | Carpentersville |
| Bri | Carson | Peoria |
| Christopher | Pearl | Vernon Hills |
| Michelle | Davis | Edinburg |
| John | Fremont | Dupo |
| Michelle | Caravello | Roselle |
| Tim | Zajac | Bolingbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Marco | Gomez | Kankakee |
|---|---|---|
| Edward | Brown | Fairview Heights |
| Bailey | Wolff | Altamont |
| David | Wolff | Altamont |
| Mark | Cramer | Colchester |
| Daryl | Jones | Chicago |
| Tiffany | Fells | Chicago |
| Keith | Abrahamsen | Hanover Park |
| Money | Jones | Chicago |
| Virginia | Luevano | Chicago |
| Donna | Caridi | Chicago |
| Shaleece | Edwards | Chicago |
| Laura | Woodard | Machesney Park |
| Carlos | Flores | Chicago |
| Joe | Flores | Chicago |
| Brendan | Curtin | Tinley Park |
| Peter | Dederich | Mclean |
| Linda | Nobis | Hanover |
| Shane | Muto | Rockford |
| John | Fischer | Tinley Park |
| Alonzo | Kuykendoll | Chicago |
| Alejandro | Lopez | Chicago |
| Antoniette | Walden | Chicago |
| Mohammed | Ahmed | Downers Grove |
| Kathy | Lickenbrock | Mascoutah |
| Robert | Langone | Chicago Ridge |
| Kirsten | Gustafson | Rockford |
| Jonathan | Kahanovitch | Chicago |
| Allison | Brubaker | Wauconda |
| Linus | Schwemer | Lisle |
| Olzhas | Bateyev | Deerfield |
| Samuel | Cravens | Chicago |
| Linda | Brauers | Aledo |
| Jim | Brauers | Aledo |
| Joanne | Jones | Chicago |
| Karl | Genwright | Chicago |
| Robert | Goodwin | Bolingbrook |
| Raymundo | Millet | Schaumburg |
| Stephanie | Calvillo | Island Lake |
| Connie | Brennan | Lincolnwood |
| Christina | Torres | Worth |
| Robert | Clark | Woodridge |
| Adrieanna | Walker | Chicago |
| Dariell | Harris | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Eyvonne | Locke | Chicago |
| Doris | Jackson-Tyler | Chicago |
| Latasha | Ford | Chicago |
| Elizabeth | Wilson | Rockford |
| Michael | Pineiro | Worth |
| Daniela | Trinidad | Chicago |
| Patricia | Cunningham | Chicago |
| Bennett | Marilyn | Peotone |
| Gary | Bennett | Peotone |
| James | Hunt | Chicago |
| Melody | Glover | Chicago |
| Laura | Havlin | Oakwood |
| Kenneth | Brown | Chicago |
| Genia | Brown | Chicago |
| Latoy | Bondurant | Chicago |
| Barbara | Jones | Chicago |
| Steve | Marshalek | Tinley Park |
| Robert | Stallings | Belleville |
| Greyson | Goode | Minooka |
| Malcom | Junious | Chicago |
| Eddie | Woods | Chicago |
| Jake | Leptich | Des Plaines |
| Amy | Foglio | Winfield |
| Nick | Kocis | Wheeling |
| Brenda | Wright | Calumet City |
| Karie | Allen | Freeport |
| Shane | Lunde | Roscoe |
| Emily | Piecha | Ottawa |
| San | Lederman | Tinley Park |
| Sharon | Larson | Tinley Park |
| Celia | Escamilla | Berwyn |
| Rosanna | Prest | Chicago |
| John | Phifer | Downers Grove |
| Maria | Cruz | Chicago |
| Lebron | Hale | Chicago |
| Maria | Marmolejo | Burbank |
| David | Pirt | Chicago |
| Barb | Beauchem | Stillman Valley |
| Allan | Salumbides | Chicago |
| Crystal | Jackson | Chicago |
| Constance | Fountain | Chicago |
| Angela | Gikas | Lincolnwood |
| Trinity | Williams | Garden Prairie |
| Eddie | Toombs Jr | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Michael | Chyterbok | Berwyn |
|---|---|---|
| Nathan | Juneau | Worth |
| Virginia | Cotton | Worth |
| Connie | Hall | Waterloo |
| Cathy | Bayne | Bourbonnais |
| Duane | Lewis | Rock Island |
| Lori | Hall | Rock |
| Sabrina | Ivy | Rock Island |
| Radecki | Eva | Collinsville |
| Tammy | Diorio | Kankakee |
| Kristina | Greenhalgh | Rantoul |
| Andrea | Marcinkus | Aurora |
| Keith | Kuchaes | Aurora |
| Jennifer | Foether | Chicago |
| Muhammad | Zeeshan | Chicago |
| Bradley | Thompson | Chicago |
| Michael | Bolls | Chicago |
| Jeffrey | Prendergast | Chicago |
| Lauren | Goode | Chicago |
| Anthony | Mohl | Chicago |
| Chuck | Durham | Chicago |
| Akiva | Krinsky | Lincolnwood |
| Estephani | Villa | Chicago |
| Ricardo | Almanza | Chicago |
| Oscar | Arroyo | Chicago |
| Diana | Thompson | Chicago |
| Tina | Riecan | Sparta |
| Hamb | Juan | Chicago |
| Angela | Manuel | Chicago |
| Jerry | Shanks | Chicago |
| Tom | Trendle | Chicago |
| Linda | Trendle | Chicago |
| Deborah | Dorken | Chicago |
| Brian | Widner | Chicago |
| William | Hobbs | Chicago |
| Yolanda | Hill | Chicago |
| Robert | Harris | Chicago |
| Faith | Alahouzos | Chicago |
| Asha | Williams | Chicago |
| Tyree | Hicks | Chicago |
| Truman | Brown | Chicago |
| Tiffanie | Curry | Carmi |
| Kenneth | Sobkowiak | Manteno |
| Chris | Brockway | Somonauk |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Herman | Burrell | Joliet |
|---|---|---|
| Vanessa | Burrell | Joliet |
| Jeremy | Spillie | Rockdale |
| Malgorzata | Wojtowicz | Chicago |
| Justin | Warren | Chicago |
| Dorota | Wojtowicz | Chicago |
| Stacy | Helfand | Chicago |
| Curtis | Hall | Loves Park |
| Jessica | Cox | Rockford |
| Kathy | Payne Mcneal | Chicago |
| Christina | Doocy | Chicago |
| Keith | Flowers | Chicago |
| Shirley | Glasper | Chicago |
| Sharon | Herron | Chicago |
| Daniel | Heinemann | Rockford |
| Ashley | Leopold | Garden Prairie |
| Michelle | Eaker | Minooka |
| Megan | Fortin | Bolingbrook |
| Danielle | Adams | South Holland |
| Damon | Gant | Joliet |
| Travis | Kovacs | Crete |
| Patricia | Bularzik | Bolingbrook |
| Manolo | Comprado | Addison |
| Lynn Angeli | Comprado | Addison |
| Bradley | Farrow | Creve Coeur |
| John | Habben | Saint Anne |
| Mary | Landheer | Rockford |
| Ariel | Knoch | Collinsville |
| Falaunte | Worthon | Chicago |
| Jo Anna | Villarreal | Elgin |
| Robert | Harris | Grayslake |
| Barbara | Bardle | Pomona |
| Rahul | Noronha | Elmhurst |
| Erica | Lewis | Chicago |
| Amanda | Mchone | Plymouth |
| Abigail | Dillon | Chicago |
| Choley | Butler | Riverdale |
| Javier | Antonino | Aurora |
| Sandy | Luangvija | Elgin |
| Thyrothica | Hill | Aurora |
| Aimee | Chew | Aurora |
| Sandra | Burnett | Rockford |
| Fadil | Waller | Aurora |
| Elvira | Flores | Lasalle |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rikki | Treece | Bolingbrook |
| Scott | Braun | Chicago |
| Robyn | Lester | South Beloit |
| Anissa | Jones | Calumet City |
| Rajesh | Pamulapati | Lisle |
| Ashley | Lackey | Bridgeport |
| Ralph | Butler | Riverdale |
| Yana | Khernburg | Vernon Hills |
| Drette | Johnson | Chicago |
| Adrienne | Benson | Streamwood |
| Kimberly | Omelson | Fairview Heights |
| Andrew | Jones | Round Lake Beach |
| Joseph | Tomal | Elk Grove Village |
| Julia | Gonzalez | Bartlett |
| Delores | Westbrook | Chicago |
| Marsha | Jester | Calumet City |
| Antoinette | Aguilar | Calumet City |
| Vivian | Zavala | Carol Stream |
| Danielle | Bradfield | Decatur |
| Edwin | Balderrama | Chicago |
| Patrick | Brodbeck | Bartonville |
| Jenifer | Burwinkel | Fowler |
| Josh | Hockenbery | Chicago |
| Stefanie | Fine | Plainfield |
| Candice | Rokavec | Plainfield |
| Martin | Lacey | Plainfield |
| Teri | Deverell | Decatur |
| Lourdez | Bustamante | Hodgkins |
| Tangela | Echols | Chicago |
| Brent | Bacon | Glasford |
| Laura | Frederick | Peoria |
| Monica | Bolton-Weaver | Chicago |
| Lezette | Lara | Chicago |
| Pedro | Lopez | Chicago |
| Joshua | Lopez | Chicago |
| Raphael | Spinarski | Burbank |
| Kelly | Jury | Loves Park |
| Mike | Maloney Jr | Plainfield |
| Curtis | Bryant | Joliet |
| Jerry | Bell | Chicago |
| Aparna | Menon | Chicago |
| James | Anthony | Centreville |
| Genevieve | Dominick | Chicago |
| Monica | Marshall | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Derick | Byrd | Chicago |
| Ida | Spearman | Chicago |
| Ron | Leffelman | Sandwich |
| Santiago | Espinosa | Elgin |
| Katherine | Walters | Carmi |
| Bruce | Dobiecki | Calumet City |
| Yadith | Vazquez | Carol Stream |
| Lobelio | Bahena | Carol Stream |
| Kacso | Anna | Antioch |
| Alicia | Hinestrosa | Antioch |
| Rose | Brooks | Cottage Hills |
| Maerita | Jensen | Elgin |
| Peter | Garaffo | Chicago |
| Mitchell | Feliciano | Chicago |
| Julie | Gallimore | Plainfield |
| Calvin | Kessler | Lisle |
| William | Peatry | Chicago |
| Chris | Bumber | Chicago Ridge |
| Joan | Katz | Chicago |
| Edgar | Flores | Chicago |
| Lisa | Litberg | Chicago |
| Gregory | Szalaj | Chicago |
| Kelci | Leombruni | German Valley |
| Zsazsa | Brown | Chicago |
| Amanda | Estrada | Chicago |
| Hazel | Haynes | Chicago |
| John | Attard | Chicago |
| Belinda | Hudson | Chicago |
| Rita | Casabuena | Harwood Heights |
| Edward | Shimon | Peoria |
| Jason | Deford | Peoria |
| Anna | Deford | Peoria |
| Edward | Hempel | Woodridge |
| Kimberly | Hempel | Woodridge |
| Shenitha | Green | Chicago |
| Ashley | Bankson | Warrensburg |
| Ana | Gonzalez | Berwyn |
| Niloofar | Kamarei | Chicago |
| Lavaughn | Harlston | Chicago |
| Jeannette | Harlston | Chicago |
| Richard | Barnes | Lincolnwood |
| Franco | Cosimo | Berwyn |
| Helen | Rarick | Chicago |
| Daniel | Kipley | Quincy |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ruth | Harris | Chicago |
| Duval | Arnold | Chicago |
| Ashleigh | Vazquez | Chicago |
| Jason | Lopez | Chicago |
| Aimee | Troxel | Lakemoor |
| Sheilah | Bradley | Chicago |
| Stephanie | Cooper | South Holland |
| Granetta | Alexander | Palatine |
| Xian | Zhang | Dekalb |
| Victor | Gonzalez | Carpentersville |
| Jeanette | Litz | Joliet |
| Dionne | French | Geneva |
| Shaokang | Ostrosky | Woodridge |
| Elliot | Che | Woodridge |
| Tammy | Triplett | Chicago |
| Kamel | Khalf | Hardwood Heights |
| Dylan | Duong | Morton Grove |
| Sondra | White | Chicago |
| Sarah | Jimenez | Harwood Heights |
| Caterina | Gerena | Chicago |
| Eugene | Lee | Chicago |
| Garrett | Soucy | Crystal Lake |
| Jonathan | Apacible | Chicago |
| Ramon | Armendariz | Chicago |
| Tracy | Jeanes | Chicago |
| Hillary | Mccarey | Tinley Park |
| Marc | Mccarey | Tinley Park |
| Tomas | Alvarez Rodriguez | Downers Grove |
| Katelyn | Kelley | Oak Forest |
| Ariah | Lacey | Chicago |
| Melissa | Berscheid | Lisle |
| Nadia | Joseph | Chicago |
| Clarice | Debruce | Chicago |
| Sharon | Hoffman | Romeoville |
| Rocio | Marungo | Dekalb |
| Allison | Feinman | Countryside |
| Jack | K Hoyt | Morton Grove |
| Christine | Babcock | Oak Forest |
| Jeffrey | Babcock | Oak Forest |
| Nicole | Babcock | Oak Forest |
| Casey | Babcock | Oak Forest |
| Justin | Anderson | Peoria |
| Katyana | Terrell | Chicago |
| Valerie | Calhoun | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Lynch | Monee |
| Eric | Timroth | Carpentersville |
| Juanita | Meneses | Chicago |
| Jennifer | Lopez | Berwyn |
| Jack | Wu | Chicago |
| Mark | Marillo | Chicago |
| Anthony | Coppolillo | Chicago |
| Hillary | Plemons | Chicago |
| Taisha | Tyler | Chicago |
| Ebonie | Thurmond | Calumet City |
| Beaves | George | Roscoe |
| Mark | Flournoy | Chicago |
| Kristy | Johnson | Chicago |
| Christopher | Till | Chicago |
| Corey | Turner | Chicago |
| Amber | Lopez | Chicago |
| Jenise | Carter | Chicago |
| Vivian | Pope | Chicago |
| Chris | Mignogna | Worth |
| Pamela | Nooner | Chicago |
| Roseann | Greco | Chicago |
| Maria | Boekeloo | Chicago |
| Ann | Cobb | Chicago |
| Jesus | Coronado | Chicago |
| Kelly | Delany | Tinley Park |
| Lapoma | Jones | Chicago |
| Anthony | Brown | Chicago |
| Denise | Johnson | Dolton |
| Caryn | Knueven | Hoffman Estates |
| Tom | Knueven | Hoffman Estates |
| Renee | Christensen | Bradley |
| Robert | Foster | Elgin |
| Jahaida | Almanza | Manteno |
| Adam | Domek | Palatine |
| Katrina | Grant | Decatur |
| Christine | Reilly | Bourbonnais |
| Bethany | Austin | Elgin |
| Adara | Jenne | Louisville |
| Laura | Guptail | New Milford |
| Maria Teresa | Avila | Tinley Park |
| Christopher | Chaudhry | Chicago |
| Philip | Smithmeyer | Yorkville |
| Genoveva | Gonzalez | Burbank |
| Kea | Bellamy-Cobb | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Helen | Vazquez | Chicago |
| Devona | Moore-Clair | Chicago |
| Wieslaw | Gal | Chicago |
| John | Yacko | Chicago |
| Sanya | Gool Orr | Chicago |
| Latonya | Lester | Chicago |
| Cynthia | Lobbins | Chicago |
| Janice | Lobbins | Chicago |
| Cynthia | Lobbins | Chicago |
| Ellen | Beguelin | Joy |
| Daniel | Henning | Edwardsville |
| Crystal | Mordick | Freeport |
| Trisha | Cliffe | South Beloit |
| Michael | Eisele | South Beloit |
| Jessica | Cleinmark | South Beloit |
| Teresa | Gore | South Beloit |
| Devon | Drake | Decatur |
| Matthew | Kleeman | Countryside |
| Krause | Mari Lynn | Niles |
| Katie | Bogusz | Chicago |
| Daniel | Steinke | Roscoeroscoe |
| Paul | Darwin | South Beloit |
| Adam | Brand | Oswego |
| Donald | Bailey | Chicago |
| Charles | Engel | Geneva |
| Dorothy | Leneir | Matteson |
| Latosha | Brooks | Joliet |
| Kerry | Skrine | Countryside |
| Theresa | Humanicki | Chicago |
| Susan | Jacobs | Pleasant Plains |
| Jeremy | Davidson | Mount Olive |
| Amy | Alexander | Pingree Grove |
| Carol | Thielen | Cary |
| Margarita | Ketov | Roselle |
| Twanizetta | Meek | Chicago |
| Clarence | Kennedy | Riverdale |
| Hilary | Harris | Grayslake |
| Christina | Marcussen | Chicago |
| Perez | Jenny | Rockford |
| Michele | Furlong | Rockford |
| Lesa | Eaton | Calumet City |
| Cassie | Carnes | Canton |
| Ann | Bressner | Kankakee |
| Melissa | Bouvia | Mcconnell |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Paulette | Williams | Woodridge |
| Benjamin | Akhteebo | Wheeling |
| Sheryl | Holly-Taylor | Wood River |
| David | Schapel | Chicago |
| Teddy | Asplund | Grayslake |
| Robert | Gainey | Carbondale |
| Jennifer | Rentner | Bristol |
| Omar | Lanzar | Roundlake |
| Ruedlinger | Kim | Minooka |
| Sandy | Arenas | Montgomery |
| Joe | Sawitoski | Montgomery |
| Mandy | Wollwert | Montgomery |
| Donna | Walters | Tolono |
| Melisa | Torres | Oswego |
| Gerald | Crouch | Galesburg |
| Ana | Valadez | Northlake |
| Jay | Yi | Hoffman Estates |
| Otis | Williams | Carol Stream |
| Dominic | Cuzzo | Carol Stream |
| Kaitlin | Goodbrake | Wood River |
| Nikki | Goodbrake | Wood River |
| Jennifer | Levin | Galesburg |
| Jacob | St Ores | Freeport |
| Heather | Raus | Vernon Hills |
| Joshua | Diago-Boyd | Vernon Hills |
| Turron | Washington | Chicago |
| Maxwell | Annani | Chicago |
| David | Jenkins | Chicago |
| Larry | Henderson | Chicago |
| Jake | Lackner | Worth |
| Gus | Marks | Chicago |
| Charles | Lindberg | Marengo |
| Dale | Salisberry | Moline |
| Jennifer | Chambers | Cary |
| Bruce | Churches | Westmont |
| Kyanna | Hamilton | Westmont |
| Juan | Hubbard | Westmont |
| Marquisa | Bady | Chicago |
| Philip | Nuger | Willowbrook |
| Jonathan | Williams | Chicago |
| Cynthia | Jones | Chicago |
| Shannon | Harris | Chicago |
| Dorothy | Malone | Chicago |
| Daniel | Halcom | Edwardsville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kerri | Halcom | Edwardsville |
| Matthew | Haase | Maple Park |
| Theresa | Maynard | Calumet City |
| Angela | Hagerdorn | Peoria |
| John | Gutierrez | Chicago |
| Michelle | Derousse | Maryville |
| King | Ward | Chicago |
| Katrina | Williams | Chicago |
| Kelly | Leeson Dirks | Tinley Park |
| Pamela | Hogue | Chicago |
| Gus | Boudros | Chicago |
| Anum | Iqbal | Chicago |
| Milton | Lott | Chicago |
| Kevin | Cullina | Burbank |
| Jevon | Womack | Chicago |
| Aleyda | Marrero | Chicago |
| Gray | Gaulke | Mchenry |
| Paula | Vandenbark | Lake Barrington |
| Tracy | Carleton | Paxton |
| Rafael | Carvallo | Mount Prospect |
| Desiree | Boyden | Gurnee |
| Courtney | Wilson | Gurnee |
| Julie | Gruca | Chicago |
| Charles | Manard | Chicago |
| Kimberly | Davis | Chicago |
| Beverly | Williams | Chicago |
| Steven | Caputo | Westmont |
| Reuben | Howard | Berwyn |
| Arthur | Davis | Chicago |
| Khafre | Liggens | Chicago |
| Armita | Jones | Chicago |
| Karen | Bodie | Westmont |
| Amanuel | Iyassu | Lincolnwood |
| Derek | Ware | Chicago |
| Keith | Chmieleski | Tinley Park |
| Vincent | Jackson | Chicago |
| Tamara | Misevich | Chicago |
| Jaime | Vega | Tinley Park |
| Ephraim | Dugar | Chicago |
| Montel | Briscoe | Chicago |
| Erasmo | Gonzalez | Oak Lawn |
| Jason | Gonzalez | Oak Lawn |
| Janaida | Davila | Glendale Heights |
| Gary | Christensen | South Elgin |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lisa | Lewis Richard | Berwyn |
| Benito | Symaco | Peoria |
| Norisea | Chennault | Chicago |
| Lisa | Johnson | Chicago |
| Belinda | Jackson | Chicago |
| Xavier | Matthews | Chicago |
| Samantha | Lay | Chicago |
| Scott | Mohn | Peoria |
| Jermain | Dover | Chicago |
| Melvin | Barlow | Chicago |
| Devone | Chism | Chicago |
| Jillian | Allibone | Chicago |
| Edna | Hunt | Chicago |
| Rachel | Finney | Chicago |
| Christina | Hawkins | Chicago |
| Morales | Gisela | Berwyn |
| Greg | Hockemeyer | Woodridge |
| Diane | Beilke | Darien |
| Katie | Johnson | Chicago |
| Norma | Marquez | Peotone |
| Nicholas | Marquez | Peotone |
| Julieta | Toscano | Chicago |
| Karen | Gaudie | Oak Lawn |
| Connie | Holmes | Argenta |
| Jeremy | Harvel | Round Lake |
| John | Weathersby | Round Lake |
| Davis | Vera | Chicago |
| Rachel | Ben-zev | Chicago |
| Andrew | Mundt | Byron |
| Georgette | Connell | Chicago |
| Nicole | Kane | Chicago |
| Christijan | Gusta | Chicago |
| Malenie | Mangual | Berwyn |
| Jodi | Hogue | Mchenry |
| Jessica | Gutierrez | Chicago |
| Jason | Armstrong | Chicago |
| Concepula | Cryer | Chicago |
| Theresa | Jones | Chicago |
| Sylvia | Jamrocha | Tinley Park |
| Jeremy | Taylor | Palos Heights |
| Chang Tao | Wong | Chicago |
| Ronald | Slomowicz | Chicago |
| Michael | Hamilton | Chicago |
| Aaron | Fonville | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Larry | Hyc | Chicago |
| Ereka | Wilford | Chicago |
| Jennifer | Jones | Chicago |
| Rick | Borstein | Long Grove |
| Omar | Ballesteros | Bridgeview |
| Quinnton | Davis | Chicago |
| Larry | Hammer | Brookport |
| Velvet | Philippsen | Hoffman Estates |
| Ryan | Chermel | Roselle |
| Meera | Copeland | Roselle |
| Enrique | Herrera | Elk Grove Village |
| Don | Cuddihee | Wheaton |
| Steven | Keithley | Fairview |
| Tanessa | Ludwick | Warsaw |
| Brittney | Wlodarczyk | Carbon Hill |
| Regina | Catania | Buffalo Grove |
| Juan Carlos | Garcia | Elgin |
| Joshua | Garcia | Elgin |
| Flora | Garcia | Elgin |
| Levelle | Anderson | Chicago |
| Deandrea | Faulkner | Chicago |
| Gerald | Tyus | Chicago |
| Harvey | Fluker | Loves Park |
| Kyle | Butterfield | Chicago |
| Jonte | Brim | Chicago |
| Antoinette | Matthews | Chicago |
| Sameera | Hussain | Burr Ridge |
| Marva | Pharr | Chicago |
| Enterna | Williams | Chicago |
| Lasonya | Hunt | Chicago |
| Maranda | Woods | Martinsville |
| Willie | Hallom | Chicago |
| Sharonda | Chew | Calumetcity |
| Michael | Cheney | Crystal Lake |
| Faith | Weddell | Cary |
| Ashley | Torres | Oak Lawn |
| Gerardo | Torres | Oak Lawn |
| Jessica | Adamski | Worth |
| Brittney | Bishop | Crete |
| Raleigh | Burns | Belknap |
| Adam | Johnisee | Maryville |
| Joshua | Ranallo | Chicago |
| Kelly | Lesniak | Waterloo |
| Reena | Erickson | Canton |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Joe | Weinant | White Hall |
| Gabriel | Salamanca | Elmhurst |
| Terry | Adler | Palatine |
| Andrew | Feeley | Rochelle |
| Richard | Multeri | Carpentersville |
| Jason | Pohlsen | Grantsburg |
| Mike | Harmon | Oswego |
| Chassity | Amant | Elmhurst |
| Marisol | Bobik | Kingston |
| Julianne | Clay | Lisle |
| Anthony | Clay | Lisle |
| Andrew | Creighton | Sycamore |
| Lynn | Jones | Effingham |
| Prebil | Timothy | Sugargrove |
| Jessica | Baker | Sterling |
| Debra | Loera | Lindenhurst |
| Shantell | Woods | Dixmoor |
| Dane | Jensen | Lake Villa |
| Krystal | Chayer | Lake Villa |
| Mia | Nishimoto | Des Plaines |
| Terry | Gilbert | Watseka |
| Michael | Lee | Plymouth |
| Sarah | Coyle | Kankakee |
| Richard | Daily | Chicago |
| Matthew | Kelly | Chicago |
| Nagajyothi | Pallapothu | Chicago |
| Kimberly | Gerretse | Bourbonnais |
| Jessica | Gerretse | Bourbonnais |
| Francis | Rizon | Peoria |
| Michele | Hickman | Chicago |
| Ashley | Wade | Peoria |
| Alecmar | Delgado | Chicago |
| Julian | Martin Johnston | Chicago |
| Zaid | Jaber | Chicago |
| Victoria | Becerra | Hodgkins |
| Guillermina | Brniak | Hodgkins |
| Scott | Seno | Bridgeview |
| Johnny | Tyler | Chicago |
| Leokie | Cook | Plainfield |
| Lance | Jordan | Plainfield |
| Jamie | Shilevinatz | Peoria |
| Donovinn | Johnson | Woodridge |
| Seles | Gilliams | Chicago |
| Kathy | Shott | Roscoe |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Kelly | Winston | Chicago |
| Maria | Gonzalez | Chicago |
| Victoria | Cowans | Chicago |
| Joseph | Cole | Chicago |
| Winter | Griffin | Chicago |
| David | Lutes | Lombard |
| Jursalle | Hairston | Kankakee |
| John | Speckman II | Bartlett |
| Adolfo | Leon | Tinley Park |
| Tom | Kristufek | Worth |
| Ashley | Baker | Chicago |
| Karen | Gilbert | Chicago |
| Juan | Arias | Bridgeview |
| Josh | Gutierrez | Stickney |
| Vaughn | Torres | Rockford |
| Katie | Carter | Chicago |
| Aronia | Wyckoff | Chicago |
| Yvonne | Davis | Chicago |
| Norma | Miramontes | Monee |
| Esmeralda | Villa | Berwyn |
| Cathleen | Duff | Niles |
| Jason | Johnson | Chicago |
| Timothy | Barnes | Chicago |
| Ashley | Williams | Chicago |
| Kevin | Halminiak | Chicago |
| Louise | Caillouet | Chicago |
| Alyssa | Wickham | Woodridge |
| Marty | Tischer | Woodridge |
| Krystina | Seastrunk | Chicago |
| Tiana | Griffin | Chicago |
| Joseph | Wrzek | Joliet |
| Jake | Imlach | Chicago |
| Braulio | Alvarado | Chicago |
| Catherine | Dougherty | Worth |
| Shelby | Wendell | Carbondale |
| Robert | Porod | Downers Grove |
| Matthew | Schultz | Chicago |
| Barbara | Gabriello | Palos Heights |
| Maria | Dela Cruz | Oak Lawn |
| Andrew | Hatchett | Crest Hill |
| David | Johnson | Inverness |
| Chidi | Egbogota | Berwyn |
| Katherine | Bloompott | Bartonville |
| Orlandes | Vann | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Naomi | Boyson | Chicago |
| Fagiano | Cindy | Chicago |
| Jerry | Hall Jr | Stillman Valley |
| Joy | Larson | Chicago |
| Andrea | White | Chicago |
| Calvin | Brown | Chicago |
| Tashona | Davis | Chicago |
| Jaquai | Hoffman | Chicago |
| Irene | Cortes | Oak Forest |
| Michael | Brieschke | Chicago |
| Mark | Hainey | Worth |
| Neil | Martin | Hanover Park |
| Leschon | Martin | Hanover Park |
| Joseph | Kelly | Oak Forest |
| Ubaldo | Vera | Woodridge |
| Hameen | Shareef | Chicago |
| Ivana | Loza | Chicago |
| Byrd | Maurice | South Holland |
| Vito | Masellis | Wheeling |
| Richard | Langmaack | St Charles |
| Susan | Langmaack | St Charles |
| Michael | Lave | Worth |
| Christina | Harris | Tinley Park |
| Antoinette | Barksdale | Peoria |
| Yvette | Jackson | Chicago |
| Jose | Barrera | Chicago |
| Thaniat | Junaidi | Chicago |
| Christopher | Clai | Chicago |
| Rachel | Flanigan | Chicago |
| Erica | Brantley | Chicago |
| Lynn | Andrews | Chicago |
| Charles | Fowler | Chicago |
| Ireneusz | Zurawski | Worth |
| Erin | Fuhrmann | Maryville |
| Dustin | Werner | Yorkville |
| Natalie | Hoch | Tinley Park |
| Nicholas | Vetrovec | Chicago |
| Takita | Martin | Chicago |
| Victor | Becerra | Crest Hill |
| Margret | Castro | Crest Hill |
| Irene | Tecson | Palatine |
| Marek | Ksiazkiewicz | Crystal Lake |
| Holly | Houghton | Glenview |
| Joanna | Ammons | Streamwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Crystal | Capers | Decatur |
| Stephanie | Aultman | Freeport |
| Jacqueline | Esparza | Hanover Park |
| Marjorie | Taylor | Chicago |
| Shalamon | Baskin | Chicago |
| Jesus | Garcia | Burbank |
| Vernita | Miracle-Pond | Burbank |
| Tevohn | Hamilton | Chicago |
| Jill | Hewitt | Burbank |
| Pau | Sang | Berwyn |
| Jvon | Services | Chicago |
| Ann | Howard | Chicago |
| Benedetta | Buscemi Gutierrez | Rockford |
| Angel | Almanza | Worth |
| Michael | Turner | Chicago |
| Cynthia | Trautsch | Oak Lawn |
| Nick | Trotter | Springfield |
| Denicholas | Caldwell | Chicago |
| Chloe | Williams | Grayslake |
| Ryan | Johnson | Oswego |
| Breanna | Reiman | Crystal Lake |
| Wayne | Brock | New Lenox |
| Patricia | Holling-Lewis | Elgin |
| Grzegorz | Rapala | Wheeling |
| Ujenda | Dameron | Hoffman Estates |
| Joseph | Dutton | Cave In Rock |
| Greg | Davidson | Kankakee |
| Charles | Kinsella | Dixon |
| Lisa | Gardner-Kinsella | Dixon |
| Angela | Blanton | Kankakee |
| Laura | Eckard | Joliet |
| Dania | Torres | Romeoville |
| James | Dunaj | Chicago |
| Brandy | Whitney | Anna |
| Renee | Halimeh | Worth |
| Nichole | Gomez | Worth |
| Nichole | Gomez | Worth |
| Kathe | Gusler | Yorkville |
| Steven | Booth | Chicago |
| David | Bowman | Chicago |
| Katrina | Bowman | Chicago |
| Elenia | Guyton | Chicago |
| Gonzalo | Chavez | Chicago |
| Rachelle | Franklin | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jacquenette | Burns | Worth |
| Harry | Martin | Chicago |
| Jenise | Keys-Ott | Chicago |
| Taneisha | Chaffin | Chicago |
| Mark | Lamberg | Chicago |
| James | Howard | Chicago |
| Daniel | Angela | Carol Stream |
| Amy | Fippinger | Carol Stream |
| Patrick | Aguilar | Round Lake Heights |
| Xenae | Wilson | Bridgeport |
| Julie | Hairapetian | Morris |
| Dejan | Stojkovic | Downers Grove |
| Thomas | Patefield | Rockford |
| Bill | Davis | Roseville |
| Mark | Eltman | Chicago |
| Raunaq | Zaidi | Lincolnwood |
| Rosemary | Turner | Kankakee |
| Kolton | Washer | Secor |
| Brandi | Burrell | South Holland |
| Guadalupe | Villa Manzano | Round Lake Beach |
| Todd | Freedman | Vernon Hills |
| Corie | Rodeman | Tinley Park |
| David | Coil | Rochelle |
| Alvin | Clark | Hanover Park |
| Kevin | Lyons | Hanover Park |
| Randy | Wescott | Loves Park |
| Kris | Wescott | Loves Park |
| Dennis | Vrtis | Sandwich |
| Yolanda | Williams | Chicago |
| Jeff | Bishop | Fox Lake |
| Mary | Bonneville | Granite City |
| Anita | Mussatto | Spring Valley |
| Ken | Torbeck | Mundelein |
| Michael | Hostutler | St Anne |
| Carol | Young | Park Forest |
| Alvin | Willis | Matteson |
| Francisco | Hernandez | Burbank |
| Luz | Vargas | Montgomery |
| Sam | Walters | Naperville |
| Jennifer | Chilicki | Batavia |
| Keith | Chilicki | Batavia |
| Mcgill | Jamin | Gurnee |
| James | Hill | Bridgeport |
| Kimberly | Mazurkiewicz | Cary |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jay | Alita | Des Plaines |
| Heesook | Cho | Wheeling |
| Insong | Kim | Wheeling |
| John | Belcher | Elmhurst |
| Darrah | Belcher | Elmhurst |
| Linda | York | Belleville |
| Gwendolyn | White | Chicago |
| Fern | Woodfork | Chicago |
| Scott | Johnsen | Worth |
| Alonzo | Washington | Fairview Heights |
| Thomas | Logan | Plainfield |
| Whitney | Grubb | Plainfield |
| Jasen | Banko | Joliet |
| Laura | Wishard | Loves Park |
| Mara | Joseph | Chicago |
| Kimberly | Weber | Stickney |
| Monica | Johnson | Chicago |
| Pat | Westover | Chicago |
| Terreon | Brooks | Chicago |
| Alma | Alvarez | Bridgeview |
| Sanna | Thomas | Chicago |
| Dennis | Gouba | Wheeling |
| Madisyn | Warner | Bradley |
| Steven | Adent | New Lenox |
| Jeffrey | Horwitz | Deerfield |
| Garrett | Horwitz | Deerfield |
| Jacqueline | Galligan | Oswego |
| Sharon | Brennecke | Addison |
| Steven | Cerda | Elmhurst |
| Kelley | Lane | Peoria |
| Myra | Medcalf-Smith | Chicago |
| Vivian | Gray | Chicago |
| Maria | Martinez | Chicago |
| Zachary | Balog | Bridgeview |
| Tracy | Balog | Bridgeview |
| Rual | Talerico | Plainfield |
| Michael | Lafond | Edwards |
| Rashad | Brooks | Chicago |
| Anthony | Ceja | Chicago |
| Michelle | Cooper | Joliet |
| Gary | Cooper | Joliet |
| Lisa | Emmett | Niles |
| Roger | Emmett | Niles |
| Amanda | Barnes | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sha-sha | Carter | Chicago |
| Tanya | Galvan | Berwyn |
| Eugenia | Johnson | Chicago |
| Michael | Tikalsky | Plainfield |
| Loretta | Tikalsky | Plainfield |
| Shaiyna | Gulati | Skokie |
| Craig | Dobbe | Crystal Lake |
| Jeffrey | Grodek | Chicago |
| Cathy | Kessel | Carol Stream |
| Kristine | Babitsch | Glenview |
| Andrew | Zych | Glenview |
| Lisa | Futterer | New Lenox |
| Rashida | Carson | Chicago |
| Jibril | Hardin-Muhammad | Chicago |
| Jimmy | Chapman | Chicago |
| Michael | French | Godfrey |
| Shiba | Jett | Chicago |
| Armonie | Witherspoon | Chicago |
| Trisha | Erasga | Niles |
| Rebecca | Vandeventer | Leroy |
| Matais | Martinek | Niles |
| David | Medellin | Niles |
| John | Schmeski | Oak Forest |
| Shawn | Dameron | Chicago |
| Connie | Abels | Chicago |
| Nora | Loos | Peoria |
| Kris | Killion | Rockford Il |
| Ohavyah | Goodlow | Chicago |
| Dawn | Eigenbauer | Chicago |
| Abdul | Alamin | Glendale Heights |
| David | Givens | Aurora |
| Ziyad | Jaber | Niles |
| Bige | Baker | Garden Prairie |
| Prince | Wells Iv | Chicago |
| Stephen | George | Lincolnwood |
| Blue | James | Chicago |
| Cynthia | Williams | Chicago |
| Robert | Heintz | Chicago |
| Latoya | Butler | Chicago |
| Jennifer | Yu | Chicago |
| Alishia | Duncan | Berwyn |
| Rhonda | G | Chicago |
| Ilicea | Barnes | Chicago |
| Tecora | Baggett | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jerel | Washington | Chicago |
| Lisa | Beard | Chicago |
| Evelina | Burton | Chicago |
| Dionne | Anderson | Chicago |
| Willie | Austin | Chicago |
| Erik | Hines | Chicago |
| Joe | Wolski | Darien |
| Tamara | Fretueg | Huntsville |
| Ruth | Goodson | Chicago |
| Twashawn | Brooks | Chicago |
| Gina | Hensley | Elgin |
| Sydney | Feeney | Volo |
| Michael | Feeney | Volo |
| Maranda | Lofton | University Park |
| Diane | White | Chicago |
| Maliyah | Williamson | Chicago |
| Geanna | Ramos | Chicago |
| Geordel | Brunner | Chicago |
| Jasmine | Gunn | Chicago |
| Tonya | Jefferson | Chicago |
| Derrick | Thomas | Chicago |
| Peggy | Turner | Harwood Heights |
| Michelle | Jepsen | Clinton |
| Deneka | Williamson | Chicago |
| Redella | Burnett | Chicago |
| William | Bell | Chicago |
| Bernetta | Coleman Vance | Chicago |
| Pairadeese | Taylor | Chicago |
| Beatrice | Brooks | Chicago |
| Rosa Maria | Avila | Berwyn |
| Roberto | Flores | Chicago |
| Kameron | Davis | Berwyn |
| Anissa | Backstrom | Chicago |
| Marc | Malone | Chicago |
| Billie | Gillespie | Aledo |
| Brian | Kapka | Crystal Lake |
| Rena | Kapka | Crystal Lake |
| Diego | Moreno-Pitak | Hoffman Estates |
| Jodie | Rossel | Elgin |
| Aliesha | Johnson | Millstadt |
| Lupino | Dickerson | Chicago |
| Latasha | Jones | Chicago |
| Jane | Hudgins | Bridgeview |
| Rosalind | Harris | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cynthia | Ward | Chicago |
| Nour | Abusaad | Orland Park |
| Jenni | Jeter | Downers Grove |
| John | Barry | Downers Grove |
| Henry | Hawk | Chicago |
| Laura | Flores | Chicago |
| Staci | Braziel | Chicago |
| Reena | Blanton | Chicago |
| Richard | Velasquez  III | Chicago |
| Jesse | Quindel | South Elgin |
| Angelica | Glover | Braidwood |
| Jeanne | Jimenez | Warsaw |
| Emma | Gretzmacher | Chester |
| Jennifer | Jung | Indian Head Park |
| Dawn | Davis | Hanover Park |
| Mary | Warren | Marseilles |
| Joseph | Pascucci | Prospect Heights |
| Bavone | Kim | Roselle |
| Justin | Triplett | Woodstock |
| Helaine | Estrada | Lake Villa |
| Bolanle | Emmanuel | Chicago |
| Madeline | Franklin | Chicago |
| Alicia | Avila | Chicago |
| Dawn | Kaltenbronn | Waterloo |
| John | Taylor | Knoxville |
| Jenni | Hough | Aurora |
| Mike | Hough | Aurora |
| Jenni | Hough | Aurora |
| Neil | Swangren | Rockford |
| Jonathan | Gueco | Hampshire |
| Maria | Escobar | Gurnee |
| Megan | King | Hanover Park |
| Michael | Shead | Saint Charles |
| Andrea | Bartoszewicz | Saint Charles |
| Denise | White | Roselle |
| Yvonne | Balazik Gerbislav | Medinah |
| Chris | Watkins | Itasca |
| Carol | Foster | Saint Charles |
| Jessica | Blakely | Saint Charles |
| Kyle | Higgins | Wood Dale |
| Mike | Cummins | Itasca |
| Max | Bohannon | Saint Charles |
| Keith | Ballard | Saint Charles |
| Walsted | James | St Charles |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Tracy | Vandersteeg | Saint Charles |
| Selenia | Allen | Saint Charles |
| April | Castro | Bolingbrook |
| Joy | Cleary | Naperville |
| Kurt | Hammond | Naperville |
| Brushall | Wofford | Naperville |
| Stuart | Woods | Calumet City |
| Amber | Mcnew | Decatur |
| Brandon | Childers | Herrin |
| Roxanne | Farmer | Centralia |
| Joshua | Farmer | Centralia |
| Jevin | Anderson | Saint Anne |
| Carrie | Gregg | Streator |
| Amanda | Hodel | Bloomington |
| Melvin | Johnson | Edwardsville |
| Erica | Cooper | Springfield |
| Wendy Leigh | Mayo | Yorkville |
| Heather | Durheim | Petersburg |
| Landon | Durheim | Petersburg |
| Lisa | Corder-Cuppleshello | Danville |
| Lo | Grinstead | Bolingbrook |
| Ana | Martinez | Midlothian |
| Kristian | Camper | Midlothian |
| Patty | Chikahisa | Bloomington |
| Christopher | Suderski | Elgin |
| Pearlie | Brownlow | Hazelcrest |
| Jacquelyn | Johnston | Mt Morris |
| Alex | Johnston | Mount Morris |
| Cheryl | Chojnacki | Mt Morris |
| Tyler | Biggs | Alton |
| David | Brasier | Romeoville |
| Sean | Unland | Spfld |
| Rosa | Huanan | Elgin |
| Mike | Capitano | Springfield |
| Jennifer | Willer | Fox Lake |
| David | Dunlavey | Bourbonnais |
| Chris | Whitaker | Bourbonnais |
| Cassandra | Boyle | Belleville |
| Jeff | Jackson | Bloomington |
| Kathleen | Way | Algonquin |
| David | Harmomy | Chatham |
| Catrinnia | Hartzog | Oak Park |
| Theresa | Jordan | Elgin |
| Weronika | Kwietniewska | Lake In The Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Elizabeth | Goodman | Chatsworth |
| Coretta | Evans | Arlington Heights |
| Trevor | Jones | Prospect Heights |
| Martha | Luna | Buffalo Grove |
| Darryl | Dennis | Buffalo Grove |
| Robert | Elovitz | Edwardsville |
| Lauri | Deruiter-Willems | Charleston |
| Scott | Eckstrom | South Elgin |
| Ashley | Strebing | Y |
| Alexis | Easter | Aurora |
| Samantha | Green | Villa Grove |
| Larry | Green | Villa Grove |
| Brinn | Pawlick | Hawthorn Woods |
| Jeremy | Dougherty | Caseyville |
| Kimberly | Ruez | Waterloo |
| Cherita | Holt | Schaumburg |
| Cheryl | Hughes | Oakwood |
| Jason | White | Cantrall |
| Matthew | Behrends | Bloomington |
| Humza | Shamsuddin | Yorkville |
| Morrell | Jamison Sr | Bellwood |
| Robert | Hildebrandt | Streamwood |
| Reginald | Johnson | Harvey |
| Michael | Crites | Godley |
| Cervantes | Teresa | Chicago Heights |
| Evan | Barton | Chatham |
| Angelica | Hutchison | Woodriver |
| Laura | Coughlin | Golconda |
| Danielle | Whelan | Montgomery |
| Johnakia | Jackson | E Carondelet |
| Dennis | Virnich | Lombard |
| Octavia | Kemper | Elgin |
| Joseph | Faraone | Arlington Heights |
| Kenshanna | Henderson | Rock Island |
| Pamela | Dejesus | Joliet |
| Terri | Funk | Pekin |
| Haley | Betzold | Carol Stream |
| Donna | Willer | Carol Stream |
| Noah | Hood | Geneva |
| Sherrie | Carley | Kewanee |
| Jesse | Hurst | Watseka |
| Catherine | Brown | Tower Hill |
| Brian | Holford | Peoria |
| Kim | Guth | Metamora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jacqueline | Bragg | Joliet |
| Gina | Biancalana | Des Plaines |
| Roger | Yule | Frankfort |
| Christopher | Doolin | South Elgin |
| Brian | Kasher | Morris |
| Sheena | Lucas | Alton |
| Kenneth | Vaughn | Lemont |
| Ramiro | Valdivieso | Bolingbrook |
| Amanda | Harris | Normal |
| Beth | Helsley | Carbondale |
| Regina | Chambers | Normal |
| Robert | Chambers | Normal |
| Hardik | Dave | Palatine |
| Javon | Baker | Glenwood |
| Jarrod | Evans | Chicago |
| Tammy | Kirk | Marion |
| Tamara | Weatherford | Carbondale |
| Lori | Charan | Normal |
| Melvin | Rodgers | Chicago |
| Melissa | Lee | South Roxana |
| Tonya | Bibby | Mount Vernon |
| John | Doyle | Tamms |
| Anthony | Crump | Dupo |
| Darren | Graff | Lake Zurich |
| Dameon | Williams | Chicago Heights |
| Maria | Gonzalez | Joliet |
| Madison | Durham | Taylorville |
| Carlton | Jones | Arlington Heights |
| Ari | Cohn | Chicago |
| Sean | Gross | Macomb |
| Regina | D'Souza | Arlington Heights |
| Sunshine | Carol | O'Fallon |
| Adam | Gertz | Buffalo Grove |
| Michelle | Kim | Elk Grove Village |
| Louvania | Gibbs | Harrisburg |
| Taylor | Levesque | Belvidere |
| Dianna | Beckman | Niles |
| Latronya | Williams | Chicago |
| Natalie | Hernandez | Bridgeview |
| Martyna | Zajac | Worth |
| Mohammed | Zayed | Burbank |
| Pete | D | Niles |
| Karen | Croft | Plainfield |
| Jack | Sipic | Chicago Ridge |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Melissa | Rolnicki | Chicago |
| Scott | Karoff | Chicago |
| Razaelle | Johnson | Chicago |
| Karen | Schnelle | Worth |
| Krystal | Braxton | Chicago |
| Carla | Wells | Chicago |
| Adrienne | Crawford | Chicago |
| Michael | Kucaba | Plainfield |
| Latrice | Lewis | E St Louis |
| James | Wickey | Plainfield |
| Katrina | Moodie | Chicago |
| Lisa | Martin | Chicago |
| Annette | Willman | Chicago |
| Lissette | Castillo | Chicago |
| Nicholas | Forys | Pinckneyville |
| Timothy | Mabeley | Joliet |
| Yakena | Bradfield | Chicago |
| Resondra | Fort | Chicago |
| Stephen | Hansen | Plainfield |
| Cheyenne | Hart | Chicago |
| Dejon | Grant | Chicago |
| Sean | Allen | Chicago |
| Doug | Thompson | Edwardsville |
| Gerald | Welch | Belleville |
| Sheena | Jones | Chicago |
| Earl | Thompson | Chicago |
| Evan | Bosaw | Maryville |
| Patrick | Motton | Chicago |
| Mark | Hockenberry | Seaton |
| Marc | Kaplan | Buffalo Grove |
| Bonnie | Gabel | Woodstock |
| Vest | Martin | Belleville |
| Elizabeth | Cabral | Xenia |
| Lacy | Wagner | Marion |
| Nicole | Durkee | Collinsville |
| Lashonda | Kirk | South Holland |
| Jennifer | Columbia | Fox Lake |
| Kevin | Jacobson | Mount Prospect |
| David | Kissick | Athens |
| Michelle | Auth | Loves Park |
| Adela | Martinez | Plano |
| Jeff | Erickson | Palatine |
| Elise | Colon | Des Plaines |
| Susan | Maclaren | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kimmel | Crossland | Creve Coeur |
| Erica | Koester | Collinsville |
| Alan | Cross | Danville |
| Tomasz | Bochniak | Mount Prospect |
| Jennie | Johnson | East Peoria |
| Tanya | Simunic | Bolingbrook |
| Ashley | Chavez | Dixon |
| Becky | Garriott | Sterling |
| Rachael | Vanallen | Lockport |
| Robin | Shinault | Morrison |
| Christine | Woodward | Mendota |
| Dylan | White | Sullivan |
| Cristina | Hoffman | Elk Grove Village |
| Mary | Work | Middletown |
| Mauro | Tomassetti | Round Lake |
| Leola | Bergman | Rockford |
| Bonnie | Wilkins | Herrin |
| James | Coleman | Martinsville |
| Anthony | Hickle | Table Grove |
| Katie | Sicinski | Rockdale |
| Rob | Young | Sullivan |
| Diana | Cannon | Chicago |
| Kendra | Jackson | Oak Park |
| Dan | Johnston | Pekin |
| Candace | Ehardt | Schaumburg |
| Leonce | Waguespack | Heyworth |
| Traci | Waguespack | Heyworth |
| Matt | Davis | Greenview |
| Artem | Khrapko | Mount Prospect |
| Yuliya | Sasnouskaya | Chicago |
| Monica | Marcum | Lake Villa |
| Joshua | Garrelts | Braidwood |
| Cameron | Nachreiner | Urbana |
| Anna | Emmerich | O'Fallon |
| Latasha | Taylor | Woodridge |
| Latroy | Taylor | Woodridge |
| Michael | Odihirin | Plainfield |
| Jada | Marsh | Chicago |
| Michael | Loy | Joliet |
| David | Mcintyre II | Chicago |
| Christopher | Dryer | Chicago Ridge |
| David | Maganda | Chicago |
| Jena | Carvana | Chicago |
| H Michael | Gaters | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| John | Melton Jr | Chicago |
|------|-----------|---------|
| Steven | Baldwin | Joliet |
| Mookdad | Nooh | Joliet |
| Deborah | Wilson | Bartonville |
| Tamika | Coggins | Joliet |
| Jason | Cross | Chicago |
| Heather | Conroy | Darien |
| Rebecca | Baley | Peoria |
| Michael | Gomez | Hammond |
| David | Gibson | Chicago |
| Tamara | Lamarr | Chicago |
| Janet | Champlin | Rockford |
| Sanobya | Herrion | Chicago |
| Erika | Washington | Chicago |
| Joshua | Doolan | Worth |
| Rachael | Jalbuena | Tinley Park |
| Allura | Johnson | Chicago |
| Edward | Canady | O Fallon |
| Ledenise | Henderson | Chicago |
| Tennille | Hankton | Chicago |
| Susan | Brewer | Chicago |
| Nick | Koester | Collinsville |
| Kathy | Muller | Peru |
| William | Crowley | Rock Island |
| Carol | Kopca | Romeoville |
| Yahaira | Alejos | Rockford |
| Scotty | Rado | Louisville |
| Kathleen | Anderson | Clinton |
| Cynthia | Coleman | Glenwood |
| Michael | Jachym | Arlington Heights |
| Donis | Cummings | Lockport |
| Robert | Longworth | Enfield |
| Brande | Winchester | Danville |
| Wayne | Cozzolino | Aurora |
| Colleen | Tschetter | Romeoville |
| Becky | Drake | Washington |
| Glenn | Breweur | Marquette Heights |
| Le | Wicker | Elgin |
| Merri | Tingley | Table Grove |
| Justin | Howard | Freeburg |
| Kyle | Schiebert | Gibson City |
| Thomas | Welnicke | Schaumburg |
| Victor | De La Cruz | Sesser |
| Kaleb | Anderson | Fillmore |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Karen | Wendorf | Fox River Grv |
| Amit | Athani | Champaign |
| Twila | Cruthis | Sorento |
| Erick | Monts | Mt Carmel |
| Inga | Ezerins | Berwyn |
| Maris | Tomsons | Berwyn |
| Barbara | Lewis | Woodridge |
| Desiree | Henderson | Chicago |
| Chante | Thompson | Chicago |
| Suzanne | Meyering | Chicago |
| Dezria | Holmes | Chicago |
| Susan | Vega | Chicago |
| Joann | Esposito | Monee |
| Maiya | Hogan | Chicago |
| Yvette | Whorton | Chicago |
| Destin | Dobbey | Chicago |
| Edgar | Diaz | Chicago |
| Roger | Conner | Chicago |
| Ruth | Lloyd-Ellis | Chicago |
| Mashaun | Washington | Chicago |
| Sula | Reed-Rycraw | Joliet |
| Donald | Rycraw | Joliet |
| Donald | Dennis | Pawnee |
| Danielle | Hawkins | Peru |
| Daniel | Dillon | Gillespie |
| Tasha | Conkling | Pekin |
| Corinne | Martin | Aurora |
| Spencer | Tylin | Bolingbrook |
| Colleen | Budish | South Elgin |
| Tracey | Migut | Rockdale |
| Dominic | Iannotta | Bolingbrook |
| Taisha | Bush | Freeport |
| Chris | Hilker | West Frankfort |
| Brandon | Figueroa | Oswego |
| Donna | Bailey | Joliet |
| Yvonne | Mays | Staunton |
| Lisa | Kitsemble | Machesney Park |
| Roseanne | Beaman | Springfield |
| Stephanie | Seminary | Mchenry |
| Alex | Wold | Tuscola |
| Chris | Macpherson | Normal |
| Eric | Hofmann | Aledo |
| Lisa | Overmeyer | Benld |
| Caleb | Dau | St Charles |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dawn | Wright | Casey |
| Roger | Hancock | Marion |
| Delana | Henry | Chicago |
| Maricela | Lopez | Sterling |
| Lindsay | Marquith | Altona |
| James | Dunfee | Herrin |
| David | Monell | Peoria |
| Amy | Sproull | Chicago |
| Ferlisa | Williams | Waukegan |
| Michael | Wilson | Joliet |
| Beutow | James | Danvers |
| Danielle | Coleman | Woodridge |
| Latasha | Latham | Chicago |
| Yolanda | Vasquez | Chicago |
| Katrina | Duffy | Texico |
| Denise | Hnat | Chicago Ridge |
| Yaikesha | White | Chicago |
| Patricia | Muldrow | Chicago |
| Tommy | Kasalo | Chicago |
| Sheila | Austin | Chicago |
| Maria | Garibay | Stickney |
| Alicia | Davenport | Chicago |
| Dana | Beachler | Silvis |
| Bianca | Young | Carpentersville |
| David | Fuks | Minooka |
| Amber | Michalec | Minooka |
| Shaun | Manning | Minooka |
| Joseph | Utterback | Springfield |
| Heidi | Gould | Pana |
| Ebony | Davidson | Chicago |
| Sheila | Kiney | Marengo |
| Douglas | Gengler | Arlington Heights |
| Mario | Guerra | Evanston |
| Todd | Eberts | New Windsor |
| Amy | Brumm | Schaumburg |
| Marcy | Lovig | Matteson |
| Jon | Frost | Mattoon |
| Edna | Dunnavant | E St Louis |
| Davel | Johnson | Waukegan |
| Amanda | Genslinger | Marion |
| Maria | Alequin | Belvidere |
| Jonathan | Ballard | Mount Carroll |
| Banessa | Thomas | Champaign |
| Eugene | Luster | East Saint Louis |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jodi | Carnes | Springfield |
| Sean | Vandenbergh | Now Lenox |
| Jeanna | Tenuta | Romeoville |
| Kiana | Goldson | Springfield |
| Zachary | Klump | Waterloo |
| Tiffany | Scantlin | Urbana |
| Rupert | Liburd | Freeport |
| Tamadj | Walker | O'Fallon |
| Landria | Dennis | Romeoville |
| Bethany | Graman | Morris |
| Jason | Grant | Machesney Park |
| Eddie | Lewis | Jewett |
| Trina | Green | Chicago |
| Tia | Turner | Chicago |
| Ebone | Johnson | O Fallon |
| Lydia | Boyd | Chicago |
| Joanne | Cepek | Chicago |
| Arlalla | Mccroy | Chicago |
| Kyla | Greenfield | Chicago |
| Simone | Mathews | Chicago |
| Aryanna | Torres | Chicago |
| Nicole | Vardijan | Lincolnwood |
| Dorica | Wiley | Chicago |
| Janis | Black | Chicago |
| Bradley | Gregory | Chicago Ridge |
| Darius | Holt | Ofallon |
| Yolanda | Logwood | Chicago |
| Robert | Garnett | Chicago |
| Terri | Gray | Gurnee |
| Be | Wade | Chicago |
| Kimberly | Walker | Chicago |
| Comella | Cooks | Chicago |
| Elizabeth | Capua | Berwyn |
| Armando | Calderon | Chicago |
| Rachel | Wilson | Rochester |
| Rondell | Clark | Chicago |
| Walter | Carey | Chicago |
| Matthew | Holthaus | Mount Vernon |
| Lashawn | Franklin | Chicago |
| Deborah | Williamson | Rock Island |
| Nancy | Taylor | Washington |
| Pascale | Charles | Evanston |
| Kyle | Winston | Antioch |
| Helena | Cortez | Winthrop Harbor |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Andrew | Weaver | Belleville |
| Bettye | Northern | South Holland |
| Janiese | Northern | South Holland |
| Michelle | Marshall | South Holland |
| Michelle | Recsnik | Vandalia |
| Violet | Barry | Chicago |
| Ricky | P | Chicago |
| Shenika | Forest | Chicago |
| Lisa | Blum | Algonquin |
| James | Tyner | Carmi |
| Deborah | Doyle | Smithton |
| Cheryl | Moraska | Winnebago |
| Karen | Steinhoff | Hudson |
| Catherine | Weitekamp | Mahomet |
| Shane | Stadge | Olney |
| Fredric | Golman | River Forest |
| Bailey | Mason | Carterville |
| Lindsay | Hugh | Evanston |
| Christina | Szynkowski | Lockport |
| Mohsin | Khambaty | Buffalo Grove |
| Michael | Cuccinelli | Roscoe |
| Heather | Walston | Fairfield |
| Timothy | Bell | Maywood |
| Thomas | Simionie | Mchenry |
| Luke | Bolzenius | Chicago |
| James | Green | Joliet |
| Jennifer | Leon | Carthage |
| Kim | Brown | Genoa |
| Philip | Heinz | Altamont |
| Theresa | Ellis | Calumet City |
| Zenekia | Blue | Joliet |
| Christopher | Boos | Freeport |
| Jeff | Long | Altamont |
| Michael | Wiggins | Bloomington |
| Karthik | Vasu | Urbana |
| Jockisch | Charlene | Lewistown |
| Johnny | Dryden | Herrin |
| Terry | Myher | South Beloit |
| Muhammad Nasir | Mehmood | Chicago |
| Eva | Dunlap | Chicago |
| Jeffery | Mayfield Jr | Hanover Park |
| Glenn | Wright | Buncombe |
| Christopher | Johnson | Chicago |
| Ashley | Calvin | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brian | Drummond | Chicago |
| Bryan | Bor | Chicago |
| David | Clark | Cherry Valley |
| Mary | Butler | Chicago |
| Cherry | Camel | Chicago |
| Jim | Syfert | La Harpe |
| Mary | Fair | Gillespie |
| Tyler | Luetke | Rockfalls |
| Paula | Malone | Springfield |
| Daniel | Spannraft | Lake Villa |
| Mark | Brottman | Deerfield |
| Dawnn | Pirani Brumfield | Chicago |
| Marcus | Williams | Chicago |
| Steven | Wall | Bloomington |
| Daniel | Hartley | Bloomington |
| Greg | Ferrell | Metropolis |
| Hopper | William | Marion |
| Meredith | Manker | Springfield |
| Yilin | Wu | Evanston |
| Andrea | Hauschildt | Carol Stream |
| Jeremy | Helderman | Lawrenceville |
| Stephen | Hart | Mendota |
| Talia | Knight-Buster | Lakemoor |
| Sam | Lathrop | Quincy |
| Michelle | Helms | Abingdon |
| Misty | Thompson | Bloomington |
| Christina | Lewis | Mount Vernon |
| Edward | Griffin | Loves Park |
| Katy | Griffin | Loves Park |
| Ross | Valstyn | Cary |
| Aaron | Garrison | Jerseyville |
| Brea | Clohessy | Romeoville |
| Erika | Arvay | Evanston |
| Pamela | Wood | Romeoville |
| Jessica | Budde | Effingham |
| Jacques | Dean | Belleville |
| Kim | Hammelman | Rock Falls |
| Danielle | Pagel | Altamont |
| Stewart | Britt | Harrisburg |
| Gregory | Corder | Altamont |
| Chris | Maynor | Johnston City |
| Mike | Kristof | Ofallon |
| Jennifer | Klancir | Countryside |
| Shana | Brown | Oak Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Stephanie | Glasgow | Oak Park |
| Jennifer | Butler | Worden |
| Tiffany | Arbuckle | Grant Park |
| Annie | Avington | Rockford |
| Pamela | Braun | Genoa |
| Douglas | Edgcomb | Lasalle |
| Davis | Darin | Sycamore |
| Janet | Stallworth | Chicago |
| Willa | Foxx | Chicago |
| Shawn | Jackson | Fairfield |
| Michael | Riedler | Evanston |
| Andrew | Adams | Effingham |
| Sherri | Leblanc | Elgin |
| Angela | Irvin | West Frankfort |
| Robert | Eckleberry | Fairfield |
| Sharita | Williams | Waukegan |
| Luis | Urbina | Aurora |
| Kyle | Hurst | Freeburg |
| Lisa | Fernandez | Pekin |
| Oscar | Santacruz | Joliet |
| Tamel | Kasparie | Galesburg |
| Billy | Eggers | Robinson |
| Michael | Knorek | Mt Prospect |
| Scott | Heiman | Northbrook |
| Aaron | Zhao | Champaign |
| Bryan | Goering | Effingham |
| Lana | Denson | Chicago |
| Crystal | Thompson | Chicago |
| Shanna | Wall | Pawnee |
| Thereasa | Murphy | Chicago |
| Zaneta | Batsa | Chicago |
| Luis | Gonzalez | Hanover Park |
| Yetta | Reeves | Joliet |
| Barbara | Gambino | Oswego |
| Linda | James | Matherville |
| Lauren | Yoder | Washington |
| Jason | Hannes | Swansea |
| Jeanie | Campbell | Eureka |
| Joshua | Symmonds | Peoria Heights |
| Tiarra | Hibbler | Carbondale |
| Nicole | Howell | Christopher |
| Ty | King | Rantoul |
| Chris | Bingham | Troy |
| Anna | Follett | Champaign |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jessica | James | Machesney Park |
| Danielle | Wright | Calumet City |
| Ewa | Wilczewska | Villa Park |
| Linda | Gonzalez | Maywood |
| Blake | Loveless | Benld |
| Teresa | Francis | Chicago |
| Charia | Johnson | Ofallon |
| Todd | Johnson | Mahomet |
| Cindy | Crowder | Pittsfield |
| Lucas | Young | Macomb |
| Sarah | Kessinger | Jerseyville |
| Elijah | Harp | Jerseyville |
| Tony | Kessinger | Jerseyville |
| Rose | Verdino | Addison |
| Kevin | Wolf | Chillicothe |
| Michael | Lopez | Chicago |
| Doug | Malm | Chicago |
| James | Risley | Dixon |
| Beth | Ligon | St Joseph |
| Lilly | Burkhart | Coulterville |
| Rafael | Lopez | Rochelle |
| Regina | Matthews | Calumet City |
| Russell | Waggoner | Rockford |
| Corey | Burley | Marengo |
| Marilyn | Burley | Marengo |
| Jamie | Lidster | Effingham |
| Jared | Eveland | Altamont |
| Mark | Billock | Lindenhurst |
| Nikia | Romious | Cahokia |
| Earl | Ellis | Peoria |
| David | Wolf | Rantoul |
| Todd | Bryant | Carterville |
| Robert | Briick | Dekalb |
| William | Hall | Dekalb |
| Kelsey | Carter | Machesney Park |
| Brea | Logan | Loves Park |
| Joshua | Fouke | Cary |
| Arnesia | Thomas | Addison |
| Joshua | Gore | Sandoval |
| Justin | Lofton | Round Lake Heights |
| Sri Sai Yashwant | Venigalla | Chicago |
| David | Wall | Monticello |
| Akia | Walker | Carbondale |
| Tanya | Wall | Monticello |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mark | Dill | Freeburg |
| Elizabeth | Arias | Joliet |
| Willard | Holsinger | Monmouth |
| Corey | Humes | Tuscola |
| Robert | Burch | Belleville |
| Randal | Northrup | Harvard |
| Torres | Ashley | Chicago |
| John | Drake | Urbana |
| Tmocha | Wilhite | Kankakee |
| Andrew | Fornof | Collinsville |
| George | Calderon | Calumet City |
| Stephanie | Bailie | Cottage Hills |
| David | Harper | Effingham |
| Taylor | Hevrdejs | St Charles |
| Ryan | Hevrdejs | St Charles |
| Barbara | Thornton | Water |
| Holly | Caito | Woodriver |
| Kevin | Fraser | Crystal Lake |
| Michelle | Anderson | Carpentersville |
| Loren | Harris | Elgin |
| Ramone | Hughes | Granite City |
| Joel | Mathews | Antioch |
| Jeri | Laureano | Buffalo Grove |
| Steven | Kluber | Aurora |
| John | Gillmore | Edgewood |
| Michelle | Walz | Belleville |
| Milton | Crum | Godfrey |
| Caroline | Lewis | Island Lake |
| Marshaun | Hall | Chicago |
| Barbara | Burns | Freeport |
| Cynthia | Crowe | Jerseyville |
| Brian | Filkins | Du Quoin |
| Kyle | Dionne | Marengo |
| Joy | Kim | Evanston |
| Aaron | Beyers | Elmhurst |
| Lisa | Hively | Barry |
| Shane | Clark | Herrin |
| Marla | Cradduck | Dekalb |
| Michelle | Nickeas | Rockford |
| Bruce | Tams | Rockford |
| Dawn | Cohen | Poplar Grove |
| Brittany | Williams | Auburn |
| Rabee | Abou-Chacra | Chicago |
| Orlando | Hughes | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Megan | Harbor | Aledo |
| Joseph | Lahman | Sterling |
| Brigette | Forester | Joliet |
| Mahith | Devathi | Dekalb |
| Brandon | Cooley | Greenville |
| Marlena | Renault | Mount Vernon |
| Tavish | Casper-Strauss | Oak Park |
| David | Marr | Crystal Lake |
| Cookie | Roewer | Crystal Lake |
| Julie | Meives | Oregon |
| Casi | Besich | Romeoville |
| Louis-Roger | Fils-Aime | Chicago |
| Angela | Gaggiano | Chicago |
| Anna | Lepsch | Chicago |
| Nancy | Lynn | Bloomington |
| Kristi | Ellison | Kinderhook |
| Sarah | Mongeau | Champaign |
| Steven | Boss | Tinley Park |
| Terron | Williams | Chicago |
| Wanda | Twitty | Tinley Park |
| Nicole | Dillard | Chicago |
| Jenipher | Finger | Chicago |
| Cassandra | Everding | Ellis Grove |
| Morgan | Spurr | Chicago |
| Forrester | Billie | Chicago |
| Vincent | Salgado | Chicago |
| Mark | Pishotta | Crystal Lake |
| Michael | Hudnall | Burbank |
| Donnie | Mckoy | Benton |
| Lucille | Jones | Chicago |
| Beth | White | Belleville |
| Steve | Daniels | Chicago |
| Emily | Lee | Peoria |
| Carolyn | Meling | Springfield |
| Jason | Burley | Chicago |
| Teresa | Walsh | Chicago |
| Brandon | Kurtzweil | Chicago Ridge |
| Kujuana | White | Chicago |
| Theresa | Grela | Chicago |
| Debbie | Van Speybroeck | Hampton |
| Megan | Wood | Morris |
| Angelique | Preto | Romeoville |
| Von | Peery | North Aurora |
| Ioana | Nan | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Samantha | Jones | Kewanee |
| Isabella | Boykin | Chicago |
| Kayla | Jennings | Ashland |
| Bridget | Jeffries | Des Plaines |
| Shane | Dunkerly | Chrisman |
| Andy | Collins | Rantoul |
| Amy | Ayers | Tremont |
| Heather | Cook | Caseyville |
| Sanoj | Purathur | Mount Prospect |
| Sarah | King | Dixon |
| Darnisha | Johnson | Peoria |
| Gail | Deal | East St Louis |
| Jimmie | Dixon | East St Louis |
| Jodi | Bradley | Murphysboro |
| Shane | Ellerthorpe | Oswego |
| Shannon | Bridge Ellerthorpe | Oswego |
| Kimberly | Mixer | Normal |
| Trent | Abernathy | Staunton |
| Abbie | Aloisio | Sycamore |
| Kayla | Axsom | Eureka |
| Brittini | Mankinen | Bloomington |
| Robert | Howell | Eureka |
| Jack | Hibbard | Sterling |
| Jaiden | Hemminger | Rock Falls |
| Michelle | Tyne | Rock Falls |
| Sofia | Campero | Chicago |
| William | Keating | Chicago |
| George | Gant | Chicago |
| Maurice | Bennett | Chicago |
| Kimberly | Thier | Chicago |
| Richard Jr | Pedregal | Carol Stream |
| Jennie | Tillman | Woodstock |
| Alisa | Davis | Chicago Ridge |
| Dennis | Ryberg | Tinley Park |
| Jane | Barker | Fox Lake |
| Ronald | Thompson | East Saint Louis |
| Ilah | Jacobs | Chicago |
| Shonita | Woodard | Chicago |
| Aaron | Bricker | Edwardsville |
| Diego | Lopez | Marengo |
| Geni | Barnett | Chicago |
| Richard | Simnick | Chicago |
| Toya | Lackey | Chicago |
| Cheri | Harris | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kristi | Hogan | Worth |
| Amanda | Kirleis | Belleville |
| Erica | Fleming | Chicago |
| Kelly | Luckett | Chicago |
| Nicolette | Lovingood | Peoria |
| Donald | Collins | Chicago |
| Carolyn | Bunch | Chicago |
| Elizabeth | Maxwell | Wonder Lake |
| Christian | Delgado Guardado | Chicago |
| Lamar | Chapman | Chicago |
| Juan | Mata | Chicago |
| Janet | Derrick | Chicago |
| Samuel | White | Granite City |
| Madonna | Heldenbrand | Highland |
| Kathryn | Sofinowski | Darien |
| David | Clark | O'Fallon |
| John | Langworthy | Paris |
| Deborah | Rawdin | Mattoon |
| Roy | Oellermann | Carbondale |
| Badru | Beloch | Chicago |
| Jaime | Dedlich | Hennepin |
| Brian | Boone | Virden |
| Jayme | Lee | Macomb |
| Marcus | Chance | West Frankfort |
| Kimberly Denise | Coleman | Mattoon |
| Ricucci | Trisha | Quincy |
| Heather | Fox | Mchenry |
| Theresa | Gill | Aurora |
| Jeanne | Dzeima | Gorham |
| Steven | Boyd | Madison |
| William | Benenhaley | Hampshire |
| Debra | Benenhaley | Hampshire |
| Paula | Cruthis | Livingston |
| Puente | Ann | Chicago |
| Amber | Jeralds | Marion |
| Tim | Haslett | Pontiac |
| Chintan | Joshi | Chicago |
| Angela | Claibourn | Macomb |
| Jennifer | Lopez | Peoria |
| Dyllon | Clausen | Herrin |
| Presscott | Whittaker | E St Louis |
| Michael | De Asis | Westmont |
| Frank | Inman | Effingham |
| Tonyha | Graybill | Bushnell |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jamie | Plowman | Altamont |
| David | Romero | Chicago |
| Monique | Brown | Chicago |
| Vickie | Jones | Chicago |
| Darcy | Duddleston | Wonder Lake |
| Taftla | Nellums | Chicago |
| Kelly | Campbell | Godfrey |
| Lakeeya | Witherspoon | Chicago |
| Evette | Washington | Chicago |
| Cynthia | Arroyo | Chicago |
| Norman | Holloway | Chicago |
| Robert | Hughes | Chicago |
| Michael | Black | Chicago |
| Janice | Hill | Chicgao |
| Michael | Magiera | Chicago |
| Joanna | Bochenek | Chicago |
| Jimmy | Garcia | Fulton |
| Mary | Attaway | Morris |
| Inkyu | Hwang | Schaumburg |
| Michelle | Hwang | Schaumburg |
| Benjamin | Grant | Port Barrington |
| Brittney | Gabbard | Port Barrington |
| Beverly | Lynch | Sugar Grove |
| Robert | Kremkow | North Aurora |
| Richard | Goshen | East Dundee |
| Jason | Mazmanian | West Chicago |
| Kevin | Walters | Tuscola |
| Brent | Lee | Machesney Park |
| Dawn | Hutchison | Galesburg |
| Dustin | Hutchison | Galesburg |
| Michael | Pacholczak | Mundelein |
| Yvonne | Davis | Calumet City |
| Andrew | Krzystofiak | Peotone |
| Emily | Kern | Herrin |
| Jennifer | Engum | Grayslake |
| Aubrey | Engum | Grayslake |
| Tanisha | Johnson | Chicago |
| Lynn | Jarchow | Braidwood |
| Michael | Brown | Chicago |
| Sara | Wright | Carbondale |
| Michael | Kritzman | Evanston |
| Richard | Wright | Bloomington |
| Joshua | Irvin | Urbana |
| Elizabeth | Cook | Harrisburg |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Damon | Johnson | Calumet City |
|---|---|---|
| Eloise | Jackson | Chicago |
| Barbara | Morefield | Chicago |
| Brandon | Castillo | West Chicago |
| Megan | Ferneau | Bourbonnais |
| Barbara | Gatlin | Chicago |
| Amy | Upton | Clinton |
| Mike | Zachary | Ottawa |
| Danielle | Charles | Chicago |
| Katrina | Jamison | Chicago |
| Robert | Barker | Chicago |
| Michael | Fitzpatrick | Chicago |
| Wykovious | Rayson | Chicago |
| Janita | Williams | Chicago |
| Timothy | Brinkley | Chicago |
| Raquel | Toro | Chicago |
| James | Horton | Chicago |
| Gelyn | Harris | Chicago |
| David | Rigney | Chicago |
| Charles | Lipsey | Chicago |
| Samuel | Goshay | Chicago |
| Anita | Williams | Chicago |
| Chris | Joyner | Berwyn |
| Tasha | Lane | Chicago |
| Joan | Jackson | Chicago |
| Paul | Triolo | Rockford |
| Peter | Triolo | Rockford |
| Manoel | Ferreira | Chicago |
| Angela | Ward | Chicago |
| Thomas | Johnson | Chicago |
| James | Greenway | Chicago |
| Jean | Greenway | Chicago |
| Corey | Bunting | Chicago |
| Marcus | Johnson | Chicago |
| Treva | Nebel | Pingree Grove |
| Quiana | Surles | Chicago |
| Nora | Gragert | Georgetown |
| Chad | Dobbs | Rockford |
| Danielle | Carufel | Bradley |
| Glenna | Anderson | Galesburg |
| Crystal | Castellanos | Melrose Park |
| Jose | Castellanos | Melrose Park |
| Samantha | Taylor | Chicago |
| Kaytlan | Jackson | Park Ridge |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Grejtak | Benld |
| Jody | Kimbrell | Hanna City |
| Renae | Flud | Montgomery |
| Crystal | Aguilar | Joliet |
| Jamie | Cain | Carmi |
| Stacy | John | Macomb |
| Brian | Trimm | East Alton |
| Tiffany | Agney | East Alton |
| William | Kifer | Schaumburg |
| Kelsey | Ambrose | Westmont |
| Juan | Oribio | Mchenry |
| Chris | Brumfield | Marseille |
| Eric | Conley | Chicago |
| Kevin | Knight | Bloomington |
| Adam | Stake | Tinley Park |
| Aaron | Ashmann | Chicago |
| Anne | Skwarczyk | Justice |
| Keisha | Brown | Chicago |
| Cameo | Harris | Chicago |
| James | Wilson | Chicago |
| Yitzchok | Soffer | Lincolnwood |
| Benjamin | Waheed | Chicago |
| Tasha | Weirich | Bridgeport |
| Yvonne | Henry | Chicago |
| Shrell | Floyd | Chicago |
| Marihannah | Tellefsen | Wonder Lake |
| Carla | Ballard | Chicago |
| Anthony | Lee | Chicago |
| Teddy | Lacroix | Clinton |
| Brandie | Smith Tessier | Chicago |
| Tondalayo | Watkins | Chicago |
| Lester | Ellis | Chicago |
| Ericka | Townsend | Berwyn |
| Tonya | Jackson | Chicago |
| Bryan | Thomas | Chicago |
| Tonyja | Thomas | Chicago |
| Jimmy | Fred | Chicago |
| Marcy | Main | East Alton |
| Phillip | Cerza | Westchester |
| Lakeshia | Bell | Chicago |
| Matt | Portscheller | Morton |
| Jon | Kesterson | Altamont |
| Mary Jane | Tanquilut | Waukegan |
| Iana | Dugar | Genoa |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Georgia | Mayall | Plymouth |
|---------|--------|----------|
| Rachel | Larson | Petersburg |
| Marie | Polasek-Nosek | Danville |
| Jonathan | Williams | Vernon Hills |
| Terry | Demars | Mchenry |
| Joanne | Taylor | Mchenry |
| Derek | Batker | Streamwood |
| Nicole | Chapai | Normal |
| Aaron | Chapai | Normal |
| Hayley | Becker | Peotone |
| Carmela | Fiore | Schaumburg |
| Candice | Healey | Christopher |
| Melvin | Holder | Waukegan |
| Amy | Maurer | Radom |
| Kasonde | Simapuka | Evanston |
| Xavier | Jones | Calumet City |
| Viloren | Bregu | Carol Stream |
| Daniela | Bregu | Carol Stream |
| Calvin | Edwards | Joliet |
| Griffin | Craig | Monmouth |
| Brett | Moroney | Mount Zion |
| Katie | Celli | Elmhurst |
| Jens | Sperzel | Elmhurst |
| Benjamin | Kazmierczak | Chicago |
| Kayla | Jarden | Gillespie |
| Jean | Skupien | Darien |
| Raymond | White | Glenwood |
| Deborah | Jones | Joliet |
| Galen | Bowen | Flora |
| Cadedra | Appleby | Chicago |
| Montrae | Guy | Chicago |
| Laura | Williams | Chicago |
| Tatyana | Jackson | Chicago |
| Genis | Lizet | Chicago |
| Enrique | Lopez Mesino | Chicago |
| James | Bailey | Chicago |
| Julian | Cottrell | Chicago |
| Monica | Lundy | Chicago |
| Benjamin | Gosciejew | Chicago |
| Vivian | Clear | Chicago |
| Tyrone | Hamm | Chicago |
| April | Jenkins | Chicago |
| Alan | Martin | Chicago |
| Laceyann | Cox | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rachisha | Williams | Chicago |
| Chris | Daggett | Lawrenceville |
| Brandon | Holmes | South Beloit |
| Sanobeia | Brima | Oak Park |
| Troy | Hepner | Romeoville |
| Carmine | Frey | South Elgin |
| Barbara | Harris | Chicago |
| Brenda | Mitchelson | Taylorville |
| Michael | Edge | Bloomington |
| Diane | Carrico | Mattoon |
| Tyler | Harper | North Aurora |
| Joanne | Aumond | Crete |
| Eric | Aumond | Crete |
| Steven | Schade Jr | Frankfort |
| Charlene | Jones | Mattoon |
| Lesroy | Tittle | Dekalb |
| Drake | Tylka | Island Lake |
| Daniel | Lee | Vernon Hills |
| Eunice | Lee | Vernon Hills |
| Christopher | Lovelace | Shelbyville |
| Zachary | Bush | Mattoon |
| Audrey | Kirkpatrick | Peoria |
| Jason | Adams | Ashland |
| Timolin | Bushrod | Romeoville |
| Robert | Bell | Herrin |
| Raymond | Burns | Hanover Park |
| Ben | Dicus | Mt Carmel |
| Joshua | Williams | Duquoin |
| Scott | Murphy | Collison |
| Thomas | Plach | Chicago |
| Tim | Schuller | Chicago |
| Serena | Torres | Chicago |
| Kimberly | Vroman | Milan |
| Angel | Banks | Bellwood |
| Andrea | Dornacher | Rock Falls |
| Jason | Davis | Lagrange Park |
| Sir-simon | Addo | Romeoville |
| Dana | Calvin | Lemont |
| Lisa | Klasen | Wheaton |
| Trista | Wallace | Jerseyville |
| Joseph | Totten | Olney |
| Lisa | Totten | Olney |
| Hannah | Golden | Morris |
| Margrett | Winslow | Jerseyville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Fredy | Motta | Joliet |
| Kelley | Fredrickson | Peoria |
| Eli | Citron | Evanston |
| Jermaine | Wilson | Woodstock |
| Samantha | Luke | Schaumburg |
| Melinda | Hudson | Elmhurst |
| Vanessa | Larson | Mchenry |
| Wes | Burton | Taylorville |
| Anthony | Eriksen | Waukegan |
| Darrin | Babbs | Lincoln |
| Lindsay | Orourke | Pekin |
| Trenton | Driver | Beardstown |
| Jenifer | Brown | Ashland |
| Leslie | Drish | Chicago |
| Gerald | Walsh III | Freeport |
| Gabe | Polson | Chicago |
| Gregory | Emmons | Jacksonville |
| Tara | Vargas | Oglesby |
| Douglas | Touchette | Oglesby |
| Ida | Touchette | Oglesby |
| Marina | Young | Round Lake Park |
| Ashley | Greger | Pittsfield |
| Steven | Greger | Pittsfield |
| Toni | Kellogg | Elgin |
| Adriana | Maldonado-Kinne | Beardstown |
| Angelica | Burton | Tinley Park |
| Alina | Glon | Harwood Heights |
| William | Johnson | Elmwood Park |
| Gloria | Colon | Chicago |
| Angelicque | Cate | Wheaton |
| Lavonna | Johnson | Carterville |
| Loukas | Papaioannou | Glenview |
| Sheila | Turrentine | Carmi |
| Cindy | Williams | Greenville |
| Kristi | Keller | Hoopeston |
| Philip | Howard | Villa Park |
| Dale | Walenga | Lake Zurich |
| David | Martin | Mascoutah |
| Felica | Martin | Mascoutah |
| Smith | Justis | Rockford |
| Christopher | Schembari | Darien |
| Valerie | Padin | South Elgin |
| Lisa | Farris | Joliet |
| Nicholas | Farris | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Lynda | Jrab | Addison |
|---|---|---|
| Kate | Binion | Plano |
| Anthony | Langenhorst | Ofallon |
| Johana | Brown | Rockford |
| Steve | Dau | Schaumburg |
| Jarel | Howe | East St Louis |
| Ashley | Siwinski | New Lenox |
| David | Walker | Loves Park |
| Randell | Huggins | Staunton |
| Sara | Thompson | Paris |
| Kenyotta | Tenney | Belleville |
| Lakeshia | Bean | Cahokia Heights |
| Richard | Hafertepe | Godfrey |
| Justin | Charleston | Dixon |
| Latacha | Peary | Peoria |
| Michele | Campbell | Crete |
| Robert | Joynt | Peoria |
| Tamara | Thompson | Villa Park |
| Edith | Luster | Danville |
| Scott | Hallow | Rockford |
| Mustafa | Alam | Lincolnwood |
| Jody | Fisher | Decatur |
| Tiffiny | Campbell | East Moline |
| Francine | Passias | Evanston |
| Laura | Coplin | Ottawa |
| Fisher | Donna | Newlenox |
| Tracy | Welch | Chicago Heights |
| Tracy | Worden | Aurora |
| James | Dorsey | Gurnee |
| Sandra | Shofner | Kewanee |
| Kacy | Burwell | Chicago |
| Thomas | Creevy | Arlington Heights |
| Jason | Fountain | Shorewood |
| Kenton | Elmore | Champaign |
| Patricia | Dugan | Alton |
| Steven | Weglarz | Lombard |
| Jacquelyn | Cook | Washington |
| Harley | Doss | Rockford |
| David | Hitesman Jr | Chillicothe |
| Sharee | Chambers | Chicago |
| Katlyn | Tims | Quincy |
| Mat | Heggie | Ramsey |
| Paula | Theriot | Marissa |
| Jacob | Klein | Highland |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| William | Brittain | Harrisburg |
| Jemal | Crisp | Elgin |
| Melinda | Baugh | Rantoul |
| Brandon | Vesel | Rockford |
| Anatoliy | Pikovskiy | Vernon Hills |
| Jennifer | Colletti | Gurnee |
| Anne-jessica | Steed | Addison |
| Tammy | Galik | Kankakee |
| Weslee | Imrisek | Bourbonnais |
| Lisa | White | Bourbonnias |
| Adam | Straits | Oswego |
| Summer | Jones | Petersburg |
| Vanessa | Martinez | Glendale Heights |
| Billy | Hill | Salem |
| Chris | Holman | Desplaines |
| Liwia | Gentry | Glendale Heights |
| Nancy | Campanella | Cary |
| Alberto | Anaya | Grayslake |
| Marie | Bradley | Chicago |
| Janice | Bickcom | Chicago |
| Elayna | Jackson | Peoria |
| Mark | Freeman | Peoria |
| Calogero | Catalanotto | Dekalb |
| Lynnette | Pettrone | Romeoville |
| Juan | Hernandez | South Elgin |
| Stephanie | Ruthe | Davis Junction |
| Greg | Carpenter | Springfield |
| Pearl | Gonzalez | Aurora |
| Vashonda | Glover | Rockford |
| Nicholas | Giesen | Aurora |
| Shawn | Mannion | Carbon Hill |
| Debbie | Johnson | Lincoln |
| Amanda | Mason | Lexington |
| Latoya | Hairston | East Saint Louis |
| Yvette | Hughes | Aurora |
| Betty | Cahill | Paxton |
| Vanetta | West | Herrin |
| Alyssa | Hilbert | Decatur |
| Robert | Kelly Sr | Mt Pulaski |
| Bradley | Weber | Aurora |
| Diego | Reynoso | Chicago |
| Jessica | Westerfield | Bloomington |
| Yolanda | Hoffman | Shiloh |
| Anmol | Chopra | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Robert | Brock | Charleston |
| Scott | Stump | Westmont |
| Christopher | Castros | Harrisburg |
| Cassi | Clifford | Harrisburg |
| Dan | Buranosky | Chicago |
| Antonio | Espinosa | Waukegan |
| Diane | Greenwald | Chicago |
| Lanissa | Williams | Chicago |
| Tanya | Jewell | Mattoon |
| Malgorzata | Sawicka | Elk Grove Village |
| Mia | An | Streamwood |
| Timmie | Brooks | Chicago |
| Yolanda | Gartley | Chicago |
| Norman | Buckner | Chicago |
| Larry | Ware | Chicago |
| Delilah | Jimenez | Chicago |
| Tashanette | Evans | Chicago |
| Denise | Wells | Chicago |
| Tracy | Moorehead | Forest Park |
| Kevin | Clay-El | Chiicago |
| Marion | Watson-Collins | Chicago |
| Angela | Collins | Chicago |
| Alexis | Anderson | Chicago |
| Scott | Kosic | Wonder Lake |
| Laron | Conway | Chicago Lawn |
| Marcus | Harkim | Chicago |
| Kyle | Boute | Loves Park |
| Janekqua | Smith Nickson | Chicago |
| Aristeo | Guerrero | Summit |
| Nathalie | Cuevas-Rosa | River Forest |
| Angelo | Balbi | Wonderl Ake |
| Tameka | Davis | Chicago |
| Robert | Johnson | Darien |
| Rebecca | Court | Belvidere |
| Natalie | Gardner | Peoria |
| Mary | Normanfields | Chicago |
| Tanya | Walton | Peoria Heights |
| Andrea | Huprich | Peoria Heights |
| Carolyn | Durr | South Holland |
| John | Leroy | Greenville |
| Frank | Washington | Rockford |
| Stephanie | Benavidez | Hinckley |
| Anitra | Jerry | Chicago |
| Diana | Emig | Lewistown |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joscelyn | Gardner | Chicago |
| Miranda | Knops | Normal |
| Joshua | Fleming | Pinckneyville |
| Chelsea | Arthur | Mattoon |
| Raenell | Connor | Petersburg |
| Michael | Welch | Chicago |
| Dowanda | Kelly | Chicago |
| Prentice | Hills | Chicago |
| Stephanie | Nishwitz | Collinsville |
| Michael | Garner | Centralia |
| Michael | Magaster | Chicago |
| Richard | Singletary | Chicago |
| Lindsay | Allison | Princeton |
| Miles | Pauli | Saint Charles |
| Kendall | Gardner | New Lenox |
| Holly | Caldwell | Chicago |
| Moses | Hitchcock | Chicago |
| Antoinette | Cadogan | Chicago |
| Joseph | Kieca | Darien |
| Ivy | Villa | Chicago |
| Stephanie | Endsley | Springfield |
| Clintin | Booker | Chicago |
| Alan | Oneal | Chicago |
| Niaonie | Aidoo | Chicago |
| Jeffrey | Young | Chicago |
| Tasha | Bullock | Chicago |
| Kaliff | Chilembwe | Chicago |
| Karina | Hunter | Chicago |
| Booker | Collins | Chicago |
| Brenda | Mckinzie | Chicago |
| Patricia | Strabel | Worth |
| Ali | Abdollahzadeh | Chicago |
| Gene | Clifford | Godfrey |
| Ethan | Hetzel | Godfrey |
| Demetris | Handy | Chicago |
| Shawntell | Black | Chicago |
| Michelle | Handy | Chicago |
| Raymond | Marshall Jr | Chicago |
| Samet | Haliloglu | Machesney Park |
| Lisa | Birkhoff | Crystal Lake |
| Ron | Walima | Crystal Lake |
| Benjamin | Hill | Chicago |
| Derek | Musnicki | Wonder Lake |
| Nicole | Filichia | Wonder Lake |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dionne | Hall | Chicago |
| Mary | Davis | Springfield |
| Erica | Cherry | Belleville |
| Kenneth | Ells | Elgin |
| John | Sanchez III | Aurora |
| Brenda | Birkey | Foosland |
| Nathan | Wall | Lombard |
| Aleksandr | Brodskiy | Arlington Heights |
| Nanci | Billing | Des Plaines |
| Brad | Boyer | Elgin |
| Robin | Berta | Schaumburg |
| Ashley | Jackson | Ofallon |
| Jade | Syverson | Ottawa |
| Tihishia Renee | Gerald | Calumet City |
| Geri | Treadway | Freeport |
| John | Beaudin | Hinsdale |
| Andrew | Cress | Chicago |
| Bryan | Tomes | Benton |
| Paul | Dufaj | Mount Prospect |
| Christopher | Kelly | Chillicothe |
| Gezette | Best | Collinsville |
| Kristy | Fleming | Forest Park |
| Phillica | Bennett | Chicago |
| Mirna | Flores | Chicago |
| Mosleh | Ahmed | Chicago |
| Justen | Blake | Machesney Park |
| Thomas | Weiland | Darien |
| Danielle | Dorotiss | Indian Head Park |
| Lynnetta | Christopher | Summit |
| Mary | Marino | Chicago |
| Kali | Johnson | Chicago |
| Tony | Gumabao | Harwood Heights |
| Dennis | Davis | Chicago |
| Michelle | Bookstein | Bridgeview |
| Ramesha | Goodall | Chicago |
| Pfeiffer | Andrea | River Forest |
| Stephanie | Young | Chicago |
| Kendreia | Perrin | Chicago |
| Paula | Trobec | Justice |
| Christopher | Glazar | Chicago |
| Veronica | Harutunian | Gurnee |
| Alfredo Paolo | Naval | Chicago |
| Julio | Ambriz | Summit |
| Kelly | Warren | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Jason | Warren | Chicago |
|-------|--------|---------|
| James | Fultz | Ottawa |
| Logann | Stierle | Countryside |
| Dale | Coleman | University Park |
| Antonio | Bitoy | Palatine |
| Felicia | Hill | Rockford |
| Regina | Hastings | Ramsey |
| Christopher | Davis | Chicago |
| Nichole | Wolf | Delong |
| Mark | Malone | Plano |
| Cole | Wildman | Manteno |
| Brittany | Wildman | Manteno |
| Marshal | Kim | Deerfield |
| Aidra | Schaumburg | Milford |
| Abraham | Alvarez | Villa Park |
| Jodie | Baker | Loami |
| Marcus | Lee | East Saint Louis |
| Brittany | Hearn | Joliet |
| Brent | Hearn | Joliet |
| Rebecca | Gallivan | Evanston |
| April | Carroll | Cahokia |
| Kimberley | Lyons | Algonquin |
| Kathryn | Martinez | Naperville |
| Robert | Melyan | Chicago |
| Michael | Kent | Chicago |
| Walter | Dubinskas | Worth |
| Lisa | Conard | Loves Park |
| Gary | Drury | Chicago |
| Angelic | Wilcher | Chicago |
| Trinette | Taiwo | Chicago |
| Keyanna | Hammond | Chicago |
| Lonna | Clark Braxton | Chicago |
| Ellen | Freberg | Rockford |
| Ora | Jenkins | Forest Park |
| Robert | Taylor | Cherry Valley |
| Jeanelle | Bassett | Chicago |
| Cleavron | Murphy | Chicago |
| Rose | Jackson | Chicago |
| Timothy | Adelberger | Chicago |
| Michael | Coughlin | Burr Ridge |
| Yolanda | King | Chicago |
| Lakeesha | Taylor | Chicago |
| Lance | Sept | Chicago |
| Eric | Grover | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mari | Woods | Worth |
| Delores | Harel | Chicago |
| Kenya | Foy | Chicago |
| Trisha | Meilinger | Chicago |
| Ahmad | Ali | Morton Grove |
| Abiodun | Adeyemi | Chicago |
| Marcus | Winters | Chicago |
| Daisy | Carrasco | Summit |
| Qiana | Dennis | Chicago |
| Melanie | Dixon | Chicago |
| Anita | Garces | Chicago |
| Fernando | Barreto | Summit |
| Boris | Patarov | Downers Grove |
| Linda | Uttal | Evanston |
| Kenny | Adam | Oswego |
| Ruth | Kotek | Naperville |
| Wanda | Brown | South Roxana |
| Johnny | Repp | Des Plaines |
| Cherry | Osbey | Chicago |
| Sarah | Hawthorne | Freeport |
| Letreauna | Washington | Peoria |
| Levonne | Anderson | East Saint Louis |
| Walter | Brawner | Oak Park |
| Monique | Davis | Westchester |
| Nikita | Woods | Normal |
| Thomas | Auge | Park Ridge |
| Pattie | Curtis | Peotone |
| Brian | Pratt | Centralia |
| Karen | Thomas | Ottawa |
| D'Sheadra | Benford | Chicago |
| Nicholas | Venegas | Palatine |
| Lucas | Fuess | Chicago |
| Ruth | Sebesta | Sandwich |
| Julie | Stasiulis | Worth |
| Matthew | Whitlock | Worth |
| Shirlene | Washington | Chicago |
| Shelia | Burks | Chicago |
| Chrystal | Chisim | Chicago |
| Melanie | Ferguson | Chicago |
| Jennifer | Hedrick | Chicago |
| Michael | Damit | Forest Park |
| Lolita | Anderson | Chicago |
| Craig | Martin | Chicago |
| Dorothy | Wash | Willowbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Tamika | Taylor | Chicago |
|---|---|---|
| Janus | Thomas | Chicago |
| Cedric | Brownridge | Chicago |
| Tonikalus | Jones | Chicago |
| Renina | Boyd | Chicago |
| Rachel | Hall | Chicago |
| Tony | Vargas | Justice |
| Djuna | Diabor | Chicago |
| Mark | Ciechelski | Niles |
| Paul | Ciechelski | Niles |
| Barbara | Ciechelski | Niles |
| Latasha | Thompson | Chicago |
| Renaldo | Jenkins | Chicago |
| Melissa | Johnson | Worth |
| Candy | Frandin | Ottawa |
| Sean | Wells | Carlinville |
| Jeffrey | Lareau | Oak Park |
| Beatrice | Bennett | O Fallon |
| Daniel | Hudson | South Holland |
| Linda | Deloney | Chicago |
| William | Hall | Godley |
| Tiphany | Cole | Duquoin |
| Michael | Mallow | Rock Falls |
| Nicholas | Wissman | Wilmette |
| Nicholas | Wissman | Wilmette |
| Nicole | Wissman | Wilmette |
| Danette | Eibl | Rockton |
| Sara | Cooley | Bethalto |
| Shannon | Lauridsen | Joliet |
| James | Delorto | Hoffman Estates |
| Caleb | Tessier | Loves Park |
| Terence | Bowman | Aurora |
| Timothy | Hedge Jr | Golconda |
| Marisa | Fiore-Anderson | Round Lake |
| Stephen | Wolf | Bourbonnais |
| Adriana | Lopez Esparza | Elk Grove Village |
| Lori | Wolf | Bourbonnais |
| Barbara | Wood | Lincoln |
| Michelle | Picciolo | Wilmington |
| Wendy | Osterdock | Manville |
| Levi | Brezinski | Chicago |
| Jennifer | Hardney | Chicago |
| Jes | Eutsey | Chebanse |
| Colleen | Dunnett | Loves Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michelle | Dunnett | Loves Park |
| Kathryn | Matherly | Cherry Valley |
| Carol | Bell | Forest Park |
| James | Anderson | Chicago |
| Catherine | Gregory | Chicago |
| Ivory | Garner | Chicago |
| Lakeshia | Johnson | Chicago |
| Raymond | Darden | Chicago |
| Clyde | Mcleod | Peoria |
| Karolina | Warias | Justice |
| Martin | Lee | Chicago |
| Adrienne | Bolton | Chicago |
| Ronny | Whaley | Chicago |
| Kevin | James | Chicago |
| Cornell | Gardner | Chicago |
| Essie | Kimbrough | Chicago |
| Adrian | Luna | Hanover Park |
| Djana | Martin | Chicago |
| Michelle | Jordan-Buie | Chicago |
| Reginald | King | Chicago |
| Scot | Goodrich | Chicago |
| Karie | Vaughn | Streamwood |
| Rosa | Givens | Chicago |
| Kayden | Johnston | East Moline |
| Tiffany | Fitzpatrick | Charleston |
| Brenda | Whitcomb | Rock Island |
| Michelle | Classon | Lasalle |
| Jeremy | Watkins | Colona |
| Andres | Martinez | Carol Stream |
| Michael | Damo | Carol Stream |
| Sheila | Jaskierski | La Grange |
| Timothy | Ahrens | Bartonville |
| Ronald | Heiser | Gibson City |
| Brenda | Sacketti | Algonquin |
| Louis | Taglia | Algonquin |
| Casildo | Cuevas | Aurora |
| Cory | Eykamp | Dekalb |
| Melanie | Douglas | Normal |
| Deleka | Johnson | Matteson |
| Michelle | Hand | Kewanee |
| Taisha | Caples | Chicago |
| April | Hogans | Chicago |
| Matthew | Jason | Willowbrook |
| Taylor | Hempstead | El Paso |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Chris | Conway | Evanston |
|---|---|---|
| Marion | Garnett | Chicago |
| Alex | Hitzeman | Champaign |
| John | Corzine | Danvers |
| Ryan | Hartsfield | Peotone |
| Justin | Heuer | Dekalb |
| Anthony | Alfano | Elmhurst |
| Kelli | Johnson | Fairview Heights |
| Marcia | Mathews | Chicago |
| Kyle | Iwamoto | Crystal Lake |
| Christina | Grivetti | Beecher |
| Amber | Gunderson | Village Of Lakewood |
| Reginald | Bates | Chicago Il |
| Tammy | Eisenhauer | Pinckneyville |
| Gina | Bryce | Tinley Park |
| Dee | Whittington | Loves Park |
| Paris | Jackson | Loves Park |
| Paul | Hutson Jr | Carbondale |
| Donna | Gilson | Naperville |
| Jeanette | Brewer | Henry |
| Adriana | Gonzalez | Romeoville |
| Vivian | Murphy | Mount Prospect |
| Vivian | Booker | Naperville |
| Ronald | Henley | O Fallon |
| Cynthia | Jimenez | Centraila |
| Todja | Taylor | Chicago |
| Matthew | Mikolajczak | Geneva |
| Michael | Fisers | Sycamore |
| Caryssa | Downs | Mount Vernon |
| Charles | Walker | Chicago |
| Anne | Zeigler | Chicago |
| Louise | Griffin | Peoria |
| Christina | Keough | Winthrop Harbor |
| Justin | Lepla | Loves Park |
| Brian | Friedenauer | Roscoe |
| Nilay | Joshi | Long Grove |
| Thomas | Glod | Riverside |
| Kelly | Kinslow | Highland Park |
| Jeffrey | Ball | South Holland |
| Shannon | Diveley | Litchfield |
| Karen | Falconer | East Saint Louis |
| Robert | Ward | Chicago |
| Alison | Pettenger | Clinton |
| Jacob | Brown | Sugar Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rita | John | Freeport |
| Vicki | Berry | Rockford |
| Stephanie | Anderson | Rockford |
| Pam | Reisinger | Lombard |
| Christian | Arambula | Mundelein |
| Deandra | Dyson | Park Forest |
| Penelope | Vermillion | Fox Lake |
| Kendel | Barry | Chicago |
| Jennifer | Hawkins | Wood River |
| Vickie | House | Collinsville |
| Stephanie | Rosenstiel | Pearl City |
| Karri | Mccallister | Glen Carbon |
| Brandon | Latta | Palatine |
| Montel | Ray-O'sullivan | Centralia |
| Heather | Feleciano | Montgomery |
| Debra | Fletcher | Gilberts |
| Teresa | Ward | Tolono |
| Amy | Donahue | Somonauk |
| Chris | Waldorf | Quincy |
| Tamara | Waldorf | Quincy |
| Nicole | Marte | Palatine |
| Rebecca | Belleville | Belleville |
| Brandon | Mork | Elk Grove Village |
| Ann | Hecht | Round Lake Beach |
| Kaitlin | Sublette | Glen Ellyn |
| Lulabelle | Garrett | Collinsville |
| John | Badziong | Hoffman Estates |
| Smith | Jim | Woodstock |
| Libby | Shogren | Round Lake |
| Sara | Koehne | Lincoln |
| Steven | Walker | Galesburg |
| Aaron | House | Springfield |
| Jungmin | Son | Wheeling |
| Gennadiy | Adamovich | Chicago |
| Charlesia | Heard | Chicago |
| Carrie | Rencher | Cahokia |
| James | Wort | Peoria |
| Amanda | Boulware | Chicago |
| Terry | Leonard | Chicago |
| Monique | Vining | Chicago |
| Bryn | Whitehead | Chicago |
| Chukwudozie | Ezeokoli | Chicago |
| Nicole | Hicks | Elmwood Park |
| Ronald | Clark | Belleville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daisy | Venegas | Forest Park |
| Zarko | Mladenovic | Chicago |
| Jacquelyn | Curry | Easton |
| Laura | Rank | Hanover Park |
| Patricia | Justice | Tinley Park |
| Annette | Lugo | Bridgeview |
| Randy | Dulgar | Newton |
| Paige | Thompson | Hebron |
| Nakita | Brown | Chicago |
| Tracey | Holt | Chicago |
| Sybil | Boose | Forest Park |
| Marsha | Askew | Chicago |
| Celeste | Matthews | Chicago |
| Kelsey | Marks | Elizabeth |
| Moussa | Sleiman | Downers Grove |
| Clayton | Snyders | Edwardsville |
| Kara | Cosner | Chicago |
| Jessica | Dully | Chicago |
| Kimberly | Jones | Chicago |
| Donna | Delmedico | Elmwood Park |
| Robert | Hernandez | Downers Grove |
| Fanny | Chandler | Chicago |
| Scott | Kuperman | Cary |
| Wilson | Thomas | Chicago |
| Joseph | Mapp | Chicago |
| Sanfer | Chaney III | Chicago |
| Keisha | Barnes | Chicago |
| Jeffrey | Biernacki | Joliet |
| Lynn | Marshall | Homer |
| Cherie | Fugitt | Bloomington |
| Andrey | Krysko | Carol Stream |
| Jennifer | Ippolito | La Grange Park |
| Lori | Welch | Machesney Park |
| Michael | Reblin | Crete |
| Dennis | Daye | Jacksonville |
| Laura | Lofgren | Elk Grove Village |
| Michael | Hermann | Elk Grove Village |
| Phoebe | Ballard | Jacksonville |
| Earl | Varnado | Matteson |
| Andrew | Williams Jr | Decalb |
| Alex | Rucks | Arlington Heights |
| Megan | Austin | Wheaton |
| Thomas | Pruett | Centralia |
| Christopher | Hillyer | Carol Stream |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mary | Figel | Crystal Lake |
| Michelle | Marin | Algonquin |
| Jordan | Dahlke | Chicago |
| Ian | Johnson | Benton |
| Dennis | Galloway | Chicago |
| Monique | Washington | Chicago |
| Eloise | Jackson-Dorsey | Chicago |
| Nicolette | Bergman | Chicago |
| Lorelei | Ennis | Tinley Park |
| Tyler | Gundlach | Belleville |
| John | Mecklenburg | Woodridge |
| Hannah | Cooper | Machesney Park |
| Althea | Earl | Forest Park |
| Ignas | Lukosevicius | Darien |
| Kelly | Didier | Wonder Lake |
| Angela | Grubbs | Chicago |
| Maurice | Adams | Woodridge |
| Beth | Groth | Woodridge |
| William | Lopez | Chicago |
| Fionn | Boler | Chi |
| David | Harris | Edwardsville |
| Darwin | Wilcoxon | Chicago |
| Theresa | Clark | Chicago |
| Kai | Foster | Chicago |
| William | Dunagan | Chicago |
| Theresa | Coleman | Chicago |
| Peter | Kiss | Chicago |
| Rosario | Martinez | Chicago |
| Sade | Buckles | Chicago |
| Lyn | Jerdine | Chicago |
| Quentien | Brewington | Frankfort |
| Nickolas | Flory | New Lenox |
| Angelina | Valdez | Carpentersville |
| Shemeka | James | Chicago |
| Edgar | Reyes Sanchez | Chicago |
| Danielle | Chiarappa | Oak Park |
| Stephanie | Warren | Marseilles |
| Vanessa | Oridge | Forest Park |
| Jennifer | Levi | Chicago |
| Ruby | Binford | Chicago |
| Willie | Dunmore | Chicago |
| Toni | Thorsen | Hanover Park |
| Catherine | Czoty | Elmwood Park |
| Betty | Ginden | Mcvicker Ave |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shakeel | Brown | Chicago |
| Jeanette | Black | Chicago |
| Patricia | Griffin | Worth |
| Pamela | Ji | Niles |
| Lavern | Hassen | Frankfort |
| Mark | Harris | Chicago |
| Eudolia | Cortez | Justice |
| Joann | Hunniford | Downers Grove |
| Monica | Cherry | Chicago |
| Tina | Walker | Orland Park |
| Renese | Joseph-Johnson | Chicago |
| Matthew | Tinich | Orland Park |
| Marvin | Brandon | Chicago |
| Malinda | Tottleben | Maryville |
| Jason | Babor | Hanover Park |
| Garrick | Green | Chicago |
| Lashannon | Herron | Chicago |
| Alice | Germane | Chicago |
| Joann | Burns Glasper | Chicago |
| Irma | Atlas | Chicago |
| Shetiqua | Falls | Chicago |
| Charletta | Frazier | Chicago |
| Matthias | Birk | Orland Park |
| Marisela | Martin | Rockford |
| Matt | Friedman | Evanston |
| Louise | Branick | Willowbrook |
| Kevin | Planer | Bolingbrook |
| Rossetta | Larkin | Chicago |
| Korderro | Green | Chicago |
| Dell | Fuller | Chicago |
| Sorgea | Todd | Wood River |
| George | Schwass | Bradley |
| Lakisha | Brown | Chicago |
| Shirin | Mcclaine | Chester |
| Michael | Cowell | Chicago |
| Sean | Derrick | Edwardsville |
| Lynette | Hopkins | Chicago |
| Catherine | Taylor-Hicks | Chicago |
| Darien | Garrett | Chicago |
| Christina | Gioiosa | Downers Grove |
| Henry | Lloyd | Chicago |
| Robert | Mallary | Summit Argo |
| Dameon | Jackson | Chicago |
| Brad | Frazier | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Omar | Ali | Rockford |
| Georganna | Logothetis | Niles |
| Julio | Garcia | Lyons |
| Candice | Zimmerman | Orland Park |
| Brandy | Turner | Chicago |
| Nathalie | Aranda | Downers Grove |
| Addie | Watkins | Chicago |
| Rush | Larvell | Chicago |
| Deborah | Anthony | Chicago |
| Dorsay | Jaunes | Chicago |
| Tramelle | Thompson | Chicago |
| Andre | Johnson | Chicago |
| Susan | Gaffney | Chicago |
| Jennifer | Bermudez | Frankfort |
| Randy | Williams | Sun River Terrace |
| April | Bruce | Chicago |
| Latonya | Young | Chicago |
| Kennard | Allen | Chicago |
| Kathleen | Coleman | Chicago |
| Avian | Askew | Bolingbrook |
| Kirk | Askew | Bolingbrook |
| Janise | Askew | Bolingbrook |
| David | Lee | Chicago |
| Mary | Harris | Phoenix |
| Heather | Greiner | Marquette Heights |
| Derek | Greiner | Marquette Heights |
| Kathleen | Eiring | Libertyville |
| Patrick | Dawley | Evanston |
| Victor | Chacon | Hillside |
| Michael | Usry | Palatine |
| Christa | Lee | Matteson |
| Lawrence | Glines | Park Ridge |
| Max | Brown | Canton |
| Willie | Alexander | Cahokia |
| Dena | Anderson | Savanna |
| John | Glines | Park Ridge |
| Marsha | Earl | Chicago |
| Sierra | Sirianni | Chicago |
| Aaron | Dulberger | Palatine |
| Linda | Bunting | New Lenox |
| Angela | Tremino | Chocago |
| Nicole | Borner | Chicago |
| Jennifer | Catanzaro | Chicago |
| Carla | Foster | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Luis | Barrera | Downers Grove |
| Ron | Jenkins | Summit Argo |
| Paul | Gordon | Robinson |
| Felix | Jackson | Chicago |
| Danyale | Graves | Chicago |
| Brenda | Gacek | Tinley Park |
| Rebecca | Pakula | Justice |
| Kevin | Brown | Chicago |
| James | Hadley | Chicago |
| Karl | Garrett | Frankfort |
| Brenda | Walls | Chicago |
| Arlana | Hagans | Chicago |
| Tasha | Banks | Chicago |
| Jasmil | Bowen | Downers Grove |
| Antonio | Dyson | Chicago |
| Norman | Chambers | Chicago |
| Velma | Elion | Chicago |
| Wendy | Brandon | Machesney Park |
| Cheryl | Dugo | Buffalo Grove |
| Arielle | Malinowski | North Aurora |
| Kenneth | Dawson | North Aurora |
| Megan | Sorensen Dawson | North Aurora |
| Mary | Dato | Manteno |
| Tracy | Jamason | Westchester |
| Jill | Draves | Dekalb |
| Salvador | Madrid | Chicago |
| Robert | Gehring | Crystal Lake |
| Alejandro | Genis Garcia | Chicago |
| Glenn | Frederick | Roselle |
| Donnie | Denbow | Harrisburg |
| Carol | Dach | Chicago |
| Pamela | Cote | Chicago |
| Wendi | Culkin | Vienna |
| Sabrina | England | Saint Anne |
| Kristyn | Berry | Crystal Lake |
| Takeeva | Thompson | Chicago |
| Marlon | Lee | Chicago |
| Kristen | Vasquez Musto | Worth |
| Rick | Byrnes | Tamaroa |
| Cynthia | Lewis | Chicago |
| Kristen | Renkiewicz | Union |
| Julian | Burwell | Chicago |
| Joseph | Bercen | Chicago |
| Angela | Brown | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Marcus | Gladney | Chicago |
| Jeanne | Anderson | Chicago |
| Tomeka | Thomas | Chicago |
| Chris | Wallin | Byron |
| Robert | Hisaw | Aurora |
| Krista | Kane | Collinsville |
| Mary | Dominick | Joliet |
| Ky | Tran | Peoria |
| Jaquar | Correa | Aurora |
| Malcolm | Washington | Oak Park |
| Joseph | Demco | Round Lake |
| Alex | Marshall | Chicago |
| Elodie | Berna | Chicago |
| Ryan | Dickerson | Roscoe |
| Alicia | Spradley | Chicago |
| Melvin | Jeter | Chicago |
| Mccartin | Andrew | Galena |
| Jaylen | Drakes | Chicago |
| Jessie | Holmes | Chicago |
| Darlene | Burns | Hoffman Estates |
| Veronica | Villalpando | Elgin |
| Amanda | Davis | Pingree Grove |
| Judith | Watkins | Chicago |
| Jacquelyn | Foster | Chicago |
| Stacey | Lowe | Chicago |
| Thomas | Fitzpatrick | Schaumburg |
| Christopher | Lu | Schaumburg |
| Delandous | Griffin | Belleville |
| Kenneth | Sterckx | Saint Charles |
| Ruby | Woolfolk | Evanston |
| Cynthia | Macdonald | Villa Park |
| Stephanie | Degenhardt | Freeport |
| Tiffany | Wilson | Calumet City |
| Deanna | Shere | Freeport |
| Daniel | Mcnamer | Downers Grove |
| Cheryl | Dampeer | Decatur |
| Micaela | Kimbrough | Arlington Heights |
| Antwana | Bell | Chicago |
| Christi | Thomasino | La Grange Park |
| Michael | Thomasino | La Grange Park |
| Sheena | Christian | Chicago |
| Heather | Lusk | Aurora |
| Marquita | Jones | Westchester |
| Russell | Fine | Romeoville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Gloria | Hernandez | Aurora |
| Rose | Bailey | Kankakee |
| Dawn | Luebeck | Kankakee |
| Valerie | Forbes | Alton |
| Nick | Memenga | Wheaton |
| Bridgette | Woolridge | Downers Grove |
| Molly | Anderson | Apple River |
| Antanyse | Allen | University Park |
| Tyronda | Ladd | Bolingbrook |
| Tonya | Austin | Machesney Park |
| Tyrone | Hagler | Phoenix |
| Jane | Benton | Chicago |
| Becca | Anderson | Galesburg |
| Travis | Jernigan | Chicago |
| James | Guidi | La Grange Park |
| Cameron | Vanvooren | Peoria |
| Bree | Vanvooren | Peoria |
| Jason | Klein | Palatine |
| Corey | Bellinger | University Park |
| Brian | Freeman | Aurora |
| Bradley | Freeman | Aurora |
| Jennifer | Garfinkle | Chicago |
| Michelle | Cairo | Chicago |
| James | Cardelli | Chicago |
| Joseph | Woodard | St Anne |
| Sharron | Matkins | Collinsville |
| Mariana | Tiscareno | Matteson |
| Heather | Van Duker | Alton |
| Joshua | Farrell | Crystal Lake |
| Jeffrey | Fugitt | Gilberts |
| Angela | Castro | Streamwood |
| Hugo | Gomez | Streamwood |
| Peter | Larson | Hainesville |
| Kenneth | Foster | Chicago Heights |
| James | Horvath | Montgomery |
| Jeff | Lawver | Milan |
| Kathy | Hayden | Peru |
| Nez | Castro | River Forest |
| Julie | Catena | Bartlett |
| Primitiva | Vincent | Naperville |
| Kevin | Vassar-Bell | Addison |
| Amber | Harney | Jacksonville |
| Janet | Bowden | Chicago |
| Melissa | Guerrero | Ottawa |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| James | Wright | Hillside |
|---|---|---|
| James | Fisers | Sycamore |
| Martin | Brackett III | Hillside |
| Michelle | Jackson | Chicago |
| Delia | Villegas | Chicago |
| Antuan | Flowers | East Saint Louis |
| Danielle | Feiner | Minooka |
| Rachel | Warner | Ottawa |
| Brandon | Warner | Ottawa |
| Taylor | Walljasper | Canton |
| Maria | Kasang | Tinley Park |
| Yong Il | Hong | Skokie |
| Kimberley | Pierman | Peoria |
| Scott | Karol | Norridge |
| Curtis | Stadler II | Crystal Lake |
| Amber | Beasley | Chicago |
| Patrice | Henderson | Chicago |
| Elena | Frankel | Harwood Heights |
| Devonne | Hegwood | Bridgeview |
| Casey | Wiginton | Chicago |
| Kathy | Kauffman | Wonder Lake |
| Alfredo | Torres III | Summit |
| Stephanie | Davis | Rockford |
| Jessica | Barnett | Norridge |
| Yolunda | Townsend | Chicago |
| Sharon | Groh | Summit |
| Sara | Coleman | Rockford |
| Janet | Williams | Rockford |
| Eleazar | Marquez | Summit Argo |
| Jeffrey | Quist | Spring Grove |
| Rosjanee | Hudson | Chicago |
| Kevin | Irby | Chicago |
| Miquel | Casara | Tinley Park |
| Tamara | Frierson | Chicago |
| Frizell | Johnson | Chicago |
| Mohammad | Awan | Naperville |
| Timmy | Casey | Calumet City |
| Cari | Garvey | Lombard |
| Sulaiman | Osidele | Kankakee |
| Travis | Crawford | Chicago |
| Trish | Green | Chicago |
| Rotanya | Jones | Chicago |
| Brian | Larson | Aurora |
| Robin | Guerra | West Dundee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Chris | Tinerella | Streamwood |
| Cheryl | Lamm | Freeport |
| Lukki | Giardono | Rockford |
| Jonathon | Thompson | Romeoville |
| Lisa | Alvarado | Summit Argo |
| Chris | Barrett | Darien |
| Robert | Louis | Worth |
| Daniel | Erzinger | Summit |
| Shannon | Cole | Carpentersville |
| Alexandra | Grzybowski | Morton Grove |
| Tara | Daniels | Plainfield |
| Robert | Wieder | Forest Park |
| Roberto | Carlin | Chicago |
| Shardonnay | Jones | Chicago |
| Brian | Lovejoy | Chicago |
| Nehmat | Elshafei | Orland Park |
| Gayle | Gill | Chicago |
| Gina | Venable | Darien |
| Robin | Pinsky | Wonder Lake |
| Carol | Lisciandrello | Chicago |
| Lamar | Wymbs | Chicago |
| Kevin | Bhalla | Justice |
| Phillip | Arrington | Chicago |
| Taneshia | Jackson | Chicago |
| Ryan | Schoppe | Bristol |
| Michael | Gibbons | Tinley Park |
| Adrian | Paladin | Chicago |
| Joy | Guy | Loves Park |
| Raphaella | Tran | Chicago |
| Sharan | Witcraft | Rock Island |
| Malik | Malone | Chicago |
| Lakeisha | Harvey | Rockford |
| Brian | Burns | East Saint Louis |
| Monserrat | Barron | Chicago |
| Stephen | Tipton | South Beloit |
| Andre | Satchell | Matteson |
| Robert | Nalaski | Desplaines |
| Rob | Christopher | Chicago |
| Kristen | Garcia | Downers Grove |
| Timiko | Cooper | Chgo |
| Erin | Rothenbach | Chicago |
| Donald | Calhoun | Chicago |
| Gerald | Norey | Chicago |
| Darren | Canino | Plainfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Leandra | Tucker | Darien |
| Marius | Scaunas | Skokie |
| Klee | Williams Jr | Chicago |
| Lisa | Moauro | Justice |
| Illinois | Weatherspoon | Skokie |
| Susan | Merenkov | Countryside |
| Onye | Davenport | Chicago |
| Deb | Bratcher | Chicago |
| Michael | Maruszak | Justice |
| Ash | Ebikhumi | Darien |
| Dana | Amacker | Chicago |
| Ndubuisi | Obah | Chicago |
| Kristen | Garfield-Gentile | Plainfield |
| Corey | Buol | Wonder Lake |
| Veronica | Ramos | Chicago |
| Adam | Foltyn | Morton Grove |
| Pamela | Edwards | Chicago |
| Angelica | Edwards | Chicago |
| Maxine | Henry | Chicago |
| Steven | White | Chicago |
| Donovan | Levy | Forest Park |
| Danielle | Ferrell | Chicago |
| Kevin | Glenn | South Holland |
| Lynette | Frazier | South Holland |
| Rolando | Wilson | South Holland |
| Caryn | Johnson | Belleville |
| Crystal | Groce | University Park |
| Jonathan | Young | Sherrard |
| Anthony | Kauffman | Wonder Lake |
| Damaris | Maxwell | Chicago |
| Demerette | Kee | Chicago |
| Catherine | Gault | Chicago |
| Malkah | Jolliff | Chicago |
| Lindsey | Granger | Chicago |
| Christine | Gioiosa | Justice |
| Anthony | Gioiosa | Justice |
| Daniel | Gibson | Chicago |
| Dianna | Hicks | Chicago |
| Tiffany | Atwood | Chicago |
| Kathy | Wright | Chicago |
| Glenn | Harrell | Chicago |
| Brian | Clair | Tinley Park |
| Joeanne | Herndon-Wilson | Chicago |
| Deborah | Handy-Robertson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Bianca | Cain | Chicago |
| Kelsey | Geary | Orland Park |
| Brenda | Woods | Chicago |
| Stephen | Walton | Frankfort |
| Angelina | Perales-Walton | Frankfort |
| Robert | Martinez | East Moline |
| Justin | Ackmann | New Lenox |
| Mary | Ackmann | New Lenox |
| Darius | Johnson | Villa Park |
| Stephanie | Echevarria | Hanover Park |
| Christopher | Chandler | Chicago |
| Carolynn | Campbell | Decatur |
| Emily | Fricker | Pingree Grovep |
| Brandi | Abernathy | Chicago |
| Kyle | Brown | Hanover Park |
| Duane | Powe | Summit |
| Annette | Hurt | Sun River Terrace |
| Mark | Williams | Chicago |
| Mack | Thomas | Chicago |
| Marlena | Edwards | Chi Ago |
| Dina | Roupas | Chicago |
| Razie | Memishi | Summit |
| Kimberly | Herbert | Forest Park |
| Megan | Hickey | Chicago |
| Celal | Surgit | Chicago |
| Roland | Treaseh | Forest Park |
| Vicki | Smiecinski | Chicago |
| Agatha | Lewandowska | Harwood Heights |
| Deborah | Alexander | Chicago |
| Clentana | Dawkins | Chicago |
| Adrienne | Castle-Sutton | Chicago |
| Brandon | Foster | Chicago |
| Robert | Lee | Chicago |
| Claude | Jones | Chicago |
| Trevor | Kleb | New Athens |
| Marcus | Holder | Chicago |
| Michelle | Lovett | Chicago |
| Sandra | Brooks | Forest  Park |
| Steven | Williams | Forest Park |
| Gloria | Deleon | Forest Park |
| Gerrie | Brummet | Charleston |
| Alejandro | Marquez | Antioch |
| Sarah | Fleckenstein | Algonquin |
| Everett | Ferris | Bushnell |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Darlissa | Jordan | University Park |
|---|---|---|
| Jozcelynn | Kendrick | University Park |
| Charles | Earp | Evanston |
| Thomas | Crawford | Carol Stream |
| Kenneth | Crisp | Chicago |
| Babur | Balos | Chicago |
| Leonard | Harvey | Chicago |
| Anna | Doyle | Frankfort |
| Denise | Stiger | Chicago |
| Anson | Kemp | Chicago |
| Kelly | Williams | St Anne |
| Rm | Arce | Carpentersville |
| Bridgette | Wallace | Forest Park |
| Helen | Davis | Forest Park |
| Aaron | Hatch | Wood River |
| Marcie | Privett | Aurora |
| Brandy | Harty | Edwardsville |
| Lee | Tutt | Dolton |
| Danielle | Loving | Matteson |
| Eric | Daniels | Chicago |
| Tremaine | Maebry | Chicago |
| Nathan | Wiesehan | Chicago |
| Kenneth | Bledsoe | Chicago |
| Helen | Jackson | Chicago |
| Carlos | Scurlock | Chicago |
| Tondalaya | Brainard | Roscoe |
| Kimberly | Cobb | Sun River Terrace |
| Katie | Eigenbauer | New Lenox |
| Bobby | Karras | Itasca |
| Mattie | Thomas | Chicago |
| Martina | Ford | Chicago |
| Venus | Carrasco | Bolingbrook |
| Hannah | Bertucci | Morris |
| Edward | Forsythe | Morris |
| Don | Conner | Springfield |
| Marian | Brown | Paris |
| Karrie | Hagger | Rockford |
| Stella | Karkoszka | Bolingbrook |
| Samuel | Kaufman | Antioch |
| Ricky | Dear | Chicago |
| Laqueeda | Cross | Chicago Cago |
| Marvin | Lang | Woodstock |
| Donald | Sostarich | Crystal Lake |
| Karen | Albers | Crete |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Tondaleo | Allen | Chicago |
| Martin | Castaneda | Aurora |
| Gabriela | Garcia | Rockford |
| Shaletha | Clark | Aurora |
| Donna | Hawley | Galena |
| Londell | Washington | Chicago |
| Don | Anderson | Woodstock |
| Stacy | Servin | Rockford |
| Terri | Jackson | Matteson |
| Dameian | Anderson | Matteson |
| Megan | Walsh | Bartlett |
| Adrienne | Turner | Chicago |
| Jason | Christensen | Hanover Park |
| Sheree | Bell | Park Forest |
| Linda | Gahler | Trout Valley |
| Vlad | Doroscan | Tunnel Hill |
| Steven | Desroches | Roselle |
| Rebecca | Leffel | Schaumburg |
| Jimmy | Thompson | Elgin |
| Jennifer | Jurkowski | Port Barrington |
| Roberta | Avila | Riverside |
| Cherise | Ewing | Elgin |
| Barbara | Kingery | Tolono |
| Yuriy | Koshkin | Palatine |
| Yamur | Williams | South Holland |
| Raven | Burnett | South Holland |
| Dillon | Kielhorn | Pleasant Plains |
| Aron | Tipton | Chicago |
| Alice | Grimes | Chicago |
| Nicole | Johnson | Chicago |
| Gary | Vertlieb | Chicago |
| Shania | Butler | Chicago |
| Erica | Juarez | Hoffman Estates |
| Cindi | Adler | Coal City |
| Vanessa | Dunigan | Chicago |
| Steven | Kent | Marseilles |
| Sunshine | Kinnaird | Paxton |
| Bobby | Kinnaird | Paxton |
| Barbara | Dudek | Des Plaines |
| Bryan | Fleming | Bethalto |
| Jarrod | Wilson | Freeport |
| Charleen | Foree | Ofallon |
| Willer | Clayton | Des Plaines |
| Teela | Brown | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jayla | Brown | Naperville |
| Matthew | Yang | Peoria |
| Rosalie | Woodfork | Chicago |
| Shalonda | Byrd | E St Louis |
| Sheilah | Johnson | Woodridge |
| Bradly | Young | Harwood Heights |
| Danika | Webster | Chicago |
| Nancy | Diederich | Wonder Lake |
| Christopher | Hein | Darien |
| Susan | Locascio | Marengo |
| Dawn | Valle | Wonder Lake |
| Jesus | Barreto | Plainfield |
| Anna | Burzawa | Harwood Heights |
| Roseann | Desimone | Niles |
| Linda | Thompson | Godfrey |
| Joshua | Goldmeier | Chicago |
| Denise | Walker | Belleville |
| Larry | Gates | Chicago |
| Carla | Easley | Chicago |
| Sandy | Voelker | Crystal Lake |
| Loukas | Papaloukas | Chicago |
| Christina | Trejo | Crystal Lake |
| Eldrin | Oatis | Chicago |
| Francesca | Campobasso | Chicago |
| Amanda | Gonzalez | Plainfield |
| Maranda | Collier | Chicago |
| Torrance | Barron | Summit |
| Suzanna | Pursell | Milan |
| Elizabeth | Spitkovsky | Darien |
| Russ | Grable | Godfrey |
| Laura | Frier | Shobonier |
| Heidi | Hummel | Batavia |
| Stephanie | Kline | Glenwood |
| Emerald | Tigner | Dekalb |
| Linda | Knight | Elgin |
| Nicholas | Wasicki | Woodstock |
| Darla | Demery | Bushnell |
| Jim | Demery | Bushnell |
| Gerald | Baio | Naperville |
| Jamie | Hillis | Watson |
| Harriett | Edmonds | Chicago |
| Brandi | Wiley | Darien |
| Ben | Zuniga | Willowbrook |
| Jessica | Bernardi | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Della | Griffin | Chicago |
| Mike | Webster | Chicago |
| Traci | Webster | Chicago |
| Craig | May | Wonderlake |
| John | Macy | Darien |
| Carol | Skole | Village Of Lakewood |
| Anthony | Prunotto | Chicago |
| Ryan | Neighbors | Belleville |
| Martha | Thomas | Forest Park |
| Mabel | King | Chicago |
| Andre | Brown | Chicago |
| Ciera | Alexander | Chicago |
| Cari | Alexander | Chicago |
| Liz | Wisniewski | Bridgeview |
| William | Wippich | Downers Grove |
| Saqib | Razzaq | Skokie |
| Michelle | Phagan | Chicago |
| Michael | Wielgat | Frankfort |
| Rhonda | Kinstner | Manteno |
| Melanie | Thornton | Chicago |
| Dorothy | Thornton | Chicago |
| Carlos | Guzman | Summit |
| Tyler | Falconbury | Norris City |
| Jill | Staranowicz | Coal City |
| William | Craig | Romeoville |
| William | Malone | Woodstock |
| Murry | Christopher | Bolingbrook |
| Wade | Dickson | Mundelein |
| Lateef | Uddin | Roselle |
| April | Antell | Naperville |
| Laurence | Woods | Chicago |
| Michael | Hollis | Chicago |
| Mary | Harris | Forest Park |
| Charles | Anderson | Forest Park |
| Linda | Harrington | Chicago |
| Maisha | Lewis | Chicago |
| Crigley | Jim | Harwood Heights |
| Ethel | Walton | Chicago |
| Carol | Cain | Chgo |
| Wendy | Bartelment | Tinley Park |
| Lisa | Glenn | Tinley Park |
| Bartlomiej | Papiez | Burbank |
| Julius | Davis | Chicago |
| Monica | Harris | Summit |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Samantha | Laskero | Harwood Heights |
| Angela | Graves | Chicago |
| Tyrell | Ellison | Chicago |
| Tonya | Booker | Chicago |
| Prentis | Bartlett | Chicago |
| Chris | Volante | Tinley Park |
| Fernando | Alvarez | Tinley Park |
| Marquett | Elliott | Darien |
| Leigh | Barrett | Chicago |
| David | Helton | Justice |
| Marshawn | Perine | Chicago |
| Christopher | Hinton | Chicago |
| Rachelle | Majnerich | Smithton |
| Jennifer | Knott | Schaumburg |
| Lisa | Meilner | Carol Stream |
| Roy | Alanis | Chicago |
| Steven | Banks | Decatur |
| Lanita | Wright | Chicago |
| Daniel | Flowers | Chicago |
| Steven | Wegrecki | Harwood Heights |
| William | May | Chicago |
| Tonya | Conley | Chicago |
| Avery | Davis | Chicago |
| Keri | Dahm | Hanover Park |
| Sargon | Albazi | Skokie |
| Lauren | Williams | Chicago |
| Shinette | Avant | Chicago |
| Timothy | Freeman | Yorkville |
| John | Gasca | Justice |
| Adeeb | Ansari | Skokie |
| Robert | Voight | Chicago |
| Peggy | Love | Chicago |
| Delores | Bruce | Chicago |
| Kara | Farr | Chicago |
| Adonis | Bell | Chicago |
| Larry | Love | Chicago |
| Lamar | Burchett | Chicago |
| Lexie | Mutchek | Benton |
| Cassandra | Ball | Chicago |
| Stephanie | Adams | Chicago |
| Myerra | Mathews | Chicago |
| Traci | Thompson | Chicago |
| Kimberly | Adams | Chicago |
| Silvestre | Alferez | Summit |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Lopez | Forest Park |
| Alexandria | Marks | Chicago |
| Esther | Cutrer | Waukegan |
| Elliott | Cooper | Freeport |
| Daniel | Munao | Lake In The Hills |
| Stacy | Wisslead | Chicago |
| Michelle | Gilliam | Chicago |
| Troy | Edobor | Chicago |
| Kelly | Stanich | Bridgeview |
| Annette | Jackson | Chicago |
| Chris | Fawcett | Orland Park |
| Melissa | Madej | Harwood Heights |
| Pamela | Krambeck | Tinley Park |
| Queshaun | Daniels | Chicago |
| Melissa | Bluntson | Chicago |
| Steven | James | Forest Park |
| Marie | Bennett | Chicago |
| Cynthia | Carothers | Chicago |
| Deandre | Bolton | Chicago |
| Diane | Divizio | Elmwood Park |
| Robyn | Gaskins | East Moline |
| Kerri | Jackson | Brighton |
| Kimberly | Heffron | Morris |
| Bret | Heffron | Morris |
| Suzanne | Brown | Carol Stream |
| Sara | Marks | Mundelein |
| Greg | Gebhardt | Ottawa |
| Maquee | Edwards | Wheeling |
| Rick | Jerrell | Buncombe |
| Julie | Kamp | Flora |
| Vasili | Economopoulos | Chicago |
| Sheila | Voss | Lombard |
| Matthew | Salcena | Highland Park |
| Lark | King | Riverdale |
| Karen | Wonders | Braidwood |
| Bernard | Wonders | Braidwood |
| Valerie | Davis | Chicago |
| Mark | Eddington | Chicago |
| William | Ballard | Chicago |
| Shaniqua | Ballard | Chicago |
| Thomas | Andruscavage | Bridgeview |
| Joseph | Winter | Woodridge |
| Joshua | Davis | Chicago |
| Paloma | Urquizo | Justice |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ebony | Brock | Chicago |
| Rachel | Crump | Chicago |
| George | Turner | Chicago |
| Marla | Heynes | Summit |
| Latoya | Braxton | Chicago |
| John | Broadnax | Chicago |
| Monique | Woods | Chicago |
| Annete | Santore | Hanover Park |
| Sherlyn | Heard | Chicago |
| Chiquita | Hollins | Chicago |
| Tamara | Glover-Sims | Chicago |
| Genell | Lonie | Chicago |
| Meriam | Lopez | Chicago |
| Susie | Wright | Stillnan Valley |
| Kenneth | Ford | Chicago |
| Nauman | Karamali | Skokie |
| Kiarra | Byrd | Chicago |
| Shante | Loyd | Chicago |
| Keyna | Jackson | Chicago |
| Barbara | Travis | Chicago |
| Trent | Jefferies | Wheeling |
| Charlene | Swinney | Roselle |
| Bonnie | Spialek | Roselle |
| Mike | Underwood | Lake Villa |
| Elizabeth | Aniol | Hoffman Estates |
| Heather | Vancil | Du Quoin |
| Tina | Johnson | Rockford |
| Anndee | Johnson | Rockford |
| Christopher | Butts | Justice |
| Pamela | Larsen | Belvidere |
| Natalie | Korst | Joliet |
| Mario | Schittino | Elk Grove Village |
| Colleen | Brinkoetter | Forsyth |
| Barb | Dooley | Lisle |
| Anjanette | Dixson | Joliet |
| Kasey | Brown | Chicago |
| Jessica | Gutierrez | Kankakee |
| Lisa | Vasquez | Highland Park |
| Rick | Bullis | Putnam |
| Corey | Gimbel | River Forest |
| Dave | Hammack | New Athens |
| Alexis | Hryn-Pena | Morris |
| Kenneth | Ebenstein | Palatine |
| William | Harlin | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cynthia | Hayes | Genoa |
| Catherine | Selle | East Dubuque |
| Martin | Poulin | Rockford |
| Edith | Passini | Granville |
| Christianna | Hollingsworth | Georgetown |
| Justine | Gonzalez | Clarendon Hills |
| Kyle | Weber | Waterloo |
| Cassandra | Wolfe | Bartlett |
| Sarah | Fleming | Marseilles |
| Angela | Bell | Glen Carbon |
| Shanna | Angus | Sesser |
| Gayle | Hallen | Cherry Valley |
| Mary | Eldridge | Matteson |
| Deborah | Burgess | Cottage Hills |
| David | Brown | Granite City |
| Kimberly | Potter-Brown | Granite City |
| William | Nanfeldt | Wheaton |
| Dawn | Marchan | Glendale Heights |
| Silviano | Gomez | Glendale Heights |
| Antonio | Jackson | Calumet City |
| Trevor | Cipriano | Batavia |
| Jessica | Thompson | Lasalle |
| Thomas | Brown | Chicago |
| Travis | Clark | Chicago |
| Mona | Kaufman | Des Plaines |
| William | Saluski | Elk Grove Village |
| Eileen | Klotz | Triumph |
| Patra | Franklin | East Saint Louis |
| Kevin | Oheron | Dekalb |
| Zachary | Gardner | Dekalb |
| Brianna | Bredael | Elk Grove Village |
| Harold | Emling | Du Quoin |
| Destiny | Wanaski | Pingree Grove |
| Waritha | Butler | Chicago |
| Edwin | Coleman | Chicago |
| Gloria | Perocevic | Skokie |
| Alvin | Coleman | Chicago |
| Willie | Dowd | East Saint Louis |
| Sonia | Villarreal | Summit |
| Xavier | Killing | Woodridge |
| Chanelle | Woods | Chicago |
| Matthew | Hubecky | Maryville |
| Jody | Black | Caledonia |
| Sheri | Pacewic | Plainfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Maria | Enriquez | Bridgeview |
| Guadalupe | Enriquez | Bridgeview |
| James | Willis | Chicago |
| Christina | Trickie | Loves Park |
| Carolyn | Lien | Wonderlake |
| Ellezer | Torres | Woodridge |
| Linda | Vecchiollo | Machesney Park |
| David | Kutwala | Chicago |
| Catherine | Cagle | Darien |
| Doris | Wilson | Machesney Park |
| Bruce | Ebel | Charleston |
| Hill | Traci | Chicago |
| Carolyn | Nylander | Chicago |
| Anthony | Delaney | Palos Heights |
| Christine | Macias | Frankfort |
| Katrina | Blair | Spring Grove |
| Eric | Compton | Godfrey |
| David | Linhard | Harvard |
| Leonard | Sneider | Round Lake Park |
| William | Erdmann | Antiich |
| Kelli | Garcia | Palatine |
| Kerri | Honeywood | Chicago |
| Richard | Braney | Chicago |
| Melissa | Flores | Woodridge |
| Melissa | Kelly | Skokie |
| Nickp | Jackson | Chicago |
| Michelle | Curran | Springfield |
| Tamica | Tolliver-Burnett | Tinley Park |
| Kara | Marston | Loves Park |
| Joan | Rozovics | Orland Pk |
| Melvia T | Evans | Chicago |
| Patricia | Wharff | Chicago |
| Brandon | Fails | Chicago |
| Katherine | Honorow | Joliet |
| Brian | Arnold | Wonder Lake |
| Darius | Baranauskas | Darien |
| Sophie | Wolny | Darien |
| Adrian | Velasco | Burbank |
| Phyllis | Malloy Bender | Chicago Il |
| Bernard | Bender | Chicago Il |
| Tiffany | Ballenger | Chicago |
| Joel | Jennings | Chicago |
| Sheryl | Crigler | Chicago |
| Tim | Dyra | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Joe | Nowik | Skokie |
| Brittney | Clark | Niles |
| Lorie | Franklin | Chicago |
| Timothy | Cargo | Chicago |
| Sarah | Geller | Chicago |
| Robin | Wilson | Chicago |
| Jennifer | Mcgreal | Orland Park |
| Daniel | Rosecrants | Chicago |
| Deborah | Bond Ross | Chicago |
| Virginia | Dotson | Chicago |
| Terri | Loepker | Bartelso |
| Range | Marissa | Chicago |
| Karen | Allison | Chicago |
| Angenette | Holland | Chicago |
| Monica | Carter | Darien |
| Karin | Howe | Chicago |
| Chanel | Hill | Calumet City |
| Gracey | Charles | Matteson |
| Chandrea | Guest | Chicago |
| Jonathon | Klostermann | Breese |
| Derek | Elmore | Jacksonville |
| Elizabeth | Wentland | Crystal Lake |
| Lora | Bobo | Chicago |
| Charlene | Evans | Chicago |
| Walker | Teresa | Chicago |
| Keshia | Ayala | Forest Park |
| Lula | Davis | Chicago |
| Phyllis | Jamison | Chicago |
| Christopher | Torres | Summit |
| Kelly | Collinsphipps | Bridgeview |
| Kenyatta | Bell | Chicago |
| Kenyatta | Bell | Chicago |
| Marc | Townsend | Chicago |
| Ashley | Hall | Chicago |
| Hattie | Knazze | Chicago |
| Karen | Mermel | Hanover Park |
| Charita | Lawson | Woodridge |
| Nicole | Willis | Chicago |
| Melvinina | Taylor | Chicago |
| Quinn | Yancy | Chicago |
| Allison | Gilligan | Woodridge |
| Michael | Kotara | Tinley Park |
| Adrienne | Johnson | Chicago |
| Ashley | Groch | Justice |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shanel | Ware | Chicago |
| Nathan | Leonard | Chicago |
| Zxoch | Dunn | Chicago |
| Sarena | Berry | Chicago |
| Sandra | Hall | Roscoe |
| Leah | Hall | Roscoe |
| Luis | Velazquez | Elmwood Park |
| Josue | Lazaro | Burbank |
| Erin | Mcardle | Forest Park |
| Lena | Mayes | Chicago |
| Anson | Hinkle | Woodridge |
| James | Fisher | Batavia |
| Jiyja | Anderson | Palatine |
| Brenda | Moechoe | Antioch |
| Gloria | Vaughn | Alton |
| Annette | Thomas | Lyons |
| Jonathan | Howard | Chicago |
| Vito | Pierri | Summit |
| Mark | Ramos | Elmwood Park |
| Larnnel | Curry | Forest Park |
| Ericka | Stewart Jones | Chicago |
| Edwin | Abarca | Chicago |
| Omari | Ferrell | Chicago |
| Renata | Noworul | Skokie |
| Decolby | Capleton-Phillips | Chicago |
| Elaine | Hill | Chicago |
| Kimberly | Blades | Chicago |
| Ruqayya | Gray | Chicago |
| Danielle | Aardsma | Frankfort |
| Amanda | Harrison | Willowbrook |
| Mark | Jones | Chicago |
| Melody | Wilson | Chicago |
| Tenisha | Johnson | Chicago |
| Robbie | Embry | Chicago |
| James | Eden | Chicago |
| Michael | Houser | Godley |
| Rhys | Alberty | Cherry Valley |
| Alton | Kelly | Chicago |
| Nida | Sakhi | Gurnee |
| Shahbaz | Sakhi | Gurnee |
| Gregory | Marquez | Chicago |
| Robert | Stowitts | Chicago |
| Tamara | Hatcher | Chicago |
| Raynard | Dunn | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Tracy | Jackson | Hanover Park |
|---|---|---|
| Brian | Bansemer | Frankfort |
| Easter | Laramore | Chicago |
| Greta | Freeman | Chicago |
| Crystal | Swims | Chicago |
| Tracey | Martin | Chicago |
| Alberta | Mack-Lee | Chicago |
| Antoinette | Chambers | Chicago |
| Mayborne | Jennifer | Rockton |
| Heather | Heilman | Norridge |
| Victoria | Ates | Chicago |
| Maurice | Henry | Chicago |
| Tanya | Feltz | Marion |
| Todd | Jacobson | Woodridge |
| Brian | Scheulin | Tinley Park |
| Jamie | Bolton | Sandwich |
| Anthony | White | Decatur |
| Zarina | Caldwellparsons | Decatur |
| Janet | Tomita | Freeport |
| Khristan | Yates | Chicago |
| Kimberly | Hilliard | Chicago |
| Kathy | Jillson | Bridgeview |
| Deandre | Hilliard | Chicago |
| Wilson | Jovan | Chicago |
| Samantha | Begay | Bridgeview |
| Richard | Matthews | Chicago |
| Samantha | Dyke | Plainfield |
| Keith | Agee | Chicago |
| Drake | Harris | Chicago |
| Paula | Dunn | Chicago |
| Michelle | Williams | Chicago |
| Katie | Casey | Palos Hills |
| Taylor | Kannaby | Chicago |
| Alan | Betance | Niles |
| John | Ballard | Galesburg |
| Micahel | Cuenca | Bensenville |
| Caleb | Bond | Washington |
| Timothy | Haynes | Rockford |
| Samantha | Gonzalez | Highland |
| Stetsen | Williams | Aurora |
| Carla | Baca | Aurora |
| Susie | Hinkle | Crystal Lake |
| Travis | Hinkle | Crystal Lake |
| Kim | Wills | Tinley Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daniel | Kovalcik | Aurora |
| Sarah | Herdman | Crystal Lake |
| Michelle | Brennan | Plano |
| Matt | Dwyer | Bourbonnais |
| Vanessa | Pastrovich | Mcleansboro |
| Denise | Mazzoni | Glendale Heights |
| April | Davidson | Wood River |
| Mccarthy | Carisa | Hawthorn Woods |
| Sheri | Lundgren | Wauconda |
| Blake | Malley | Aurora |
| Velma | Emery | Goreville |
| Deborah | Clauss | Chicago |
| Julie | Schwoebel | Palatine |
| Benjamin | Haynes | Forsyth |
| Greg | Higgins | Seneca |
| Lisa | Goeing | Bradley |
| James | Eichenseer | Carlyle |
| Ashli | Eichenseer | Carlyle |
| Deborah | Holmes | Triumph |
| Joan | Markworth | Des Plaines |
| Elizabeth | Winter | Aurora |
| Vishnu | Rajasekharan | Northbrook |
| Danielle | Lavieri | New Lenox |
| Isaac | Carter Jr | Aurora |
| David | Kaunelis | Chicago |
| Cortnie | Burke | Bushnell |
| David | Boyd | Bridgeview |
| Beverly | Walker | Chicago |
| Kenya | Walker | Chicago |
| Lisa | Jarva | Wonder Lake |
| Anthony | Hyser | Loves Park |
| Bennie | Ford | Plainfield |
| Angela | Washington | Chicago |
| Lisa | Spragia | Chicago |
| Joanna | Pinos | Darien |
| Searcy | Carter | Chicago |
| William | Hunt | Wonder Lake |
| Richard | White | Tinley Park |
| Angie | Anderson | Wonder Lake |
| Josephine | Malinowski | Niles |
| Linda | Harris | Chicago |
| Tyuss | Love | Chicago |
| Olivia | Daily | Chicago |
| Joe | Dor | Plainfield |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Audra | Akins-Muhammad | Chicago |
| Daniela | Feier | Niles |
| Maria | Sircher | Darien |
| Linda | Daum | Wonder Lake |
| Joe | Phu | Niles |
| Victoria | Farrahi | Orland Park |
| Juan | Trevino | Wonder Lake |
| Angela | Czech | Plainfield |
| Iyoka | Williams | Chicago |
| Mark | Green | Chicago |
| Damien | Woodard | Chicago |
| Darrell | Glass | Chicago |
| Jeffrey | Bryant | Chicago |
| Charvonna | Walker | Chicago |
| Ileatha | Anderson | Chicago |
| Philip | Wells | Toulon |
| Christina | Hernandez | Wonder Lake |
| Julia | Milingu | Bridgeview |
| Jose Luis | Casimiro | Burbank |
| Wendi | Hovis | Clinton |
| Nancy | Theriot | Aurora |
| Jay | Grams | Elburn |
| Ashir | Mahendra | Carol Stream |
| Darius | Vann | Elgin |
| Natalie | Branca | Murphysboro |
| Sharon | Coleman | Calumet City |
| Sinthia | Carr | Chicago |
| Tyler | Wagner | Chicago |
| Rochelle | Mays | Chicago |
| Christopher | Hoffman | Bartonville |
| Latoya | Wilson | Chicago |
| Dana | Wilson | Chicago |
| Heather | White | Forest Park |
| Casey | Allen | Edwardsville |
| Sonia | Colon | Burbank |
| Pablo | Colon Jr | Burbank |
| Jonathan | Bruce | Burbank |
| Daniel | Sowonik | Plainfield |
| Marc | Alford | Godfrey |
| Wanda | Jones | Chicago |
| Laura | Corrigan | Tinley Park |
| Capucina | Thigpen | Chicago |
| Kierson | Eiland | Loves Park |
| Marcos | Lopez | Bedford Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Farley | Kevin | Tinley Park |
| Pamela | Borders | Chicago |
| Ruquaiyah | Hollins | Chicago |
| Don | Johnson | Chicago |
| Daryl | Alexander | Chicago |
| Joe | Daviduke | Orland Park |
| Dina | Kartch | Tinley Park |
| Tuanna | Carter | Chicago |
| Alisa | Williams | Chicago |
| Lalita | Hamilton | Chicago |
| Derrick | Branch | Chicago |
| Kelly | Jackson | Chicago |
| Renardo | Hamilton | Chicago |
| Erica | Essary | Darien |
| Alyssa | Aggen | Frankfort |
| Joseph | Black | Chicago |
| Angela | Walker | Woodridge |
| Linden | Fields | Tinley Park |
| Brian | Houston | Chicago |
| Beverly | Coleman | Chicago |
| Canille | Cavil | Chicago |
| Donique | Cannon | Chicago |
| Vickie | Cheek | Ottawa |
| Christopher | Crawley | Bolingbrook |
| Takeshia | Osley | Romeoville |
| Kimberly | Durham | Woodridge |
| Shairetha | Allison | Godfrey |
| Angelo | Ware | Chicago |
| Charles | Harrington | Chicago |
| Khadeidra | Williams | Chicago |
| Keith | Gould | Chicago |
| Patrice | Buell | Chicago |
| Victoria | Martin | Chicago |
| Trina | Williams | Woodridge |
| Matthew | Sienko | Orland Park |
| Adam | Wacker | Lyons |
| Lentoya | Woodring | Chicago |
| Armon | Yarbrough | Chicago |
| Michelle | Washington | Chicago |
| Marygrace | Macri | Chicago |
| Zamis | Gama | Chicago |
| Kyla | Hill | Chicago |
| Linda | Mccaskill | Chicago |
| Nicholas | Sakiewicz | Frankfort |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cicero | Hines | Chicago |
| Laura | Bialachowski | Wonder Lake |
| Shondralis | Allen | Chicago |
| Anna | Vazquez | Chicago |
| Salvatore | Ciolino | Chicago |
| Sonia | Respeto | North Riverside |
| Michaela | Marks | Woodridge |
| Jerrett | Acker-Mohr | Hanover Park |
| Ron | Doolin | Darien |
| Patricia | Rockett Oluyinka | Chicago |
| Phouratsamy | Matthayasack | Chicago |
| Larry | French | Chicago |
| Mashona | Keys | Chicago |
| Kristal | Morentin | Burbank |
| Taheisha | King | Chicago |
| Tammy | Williams | Chicago |
| Jessica | Cooper | Elgin |
| Jenny | Van Deventer | New Berlin |
| Ogbemi | Amudoaghan | Chicago |
| Keyautta | Williams | Chicago |
| Maria | Williams | Chicago |
| Gina | Barber | Tinley Park |
| Dan | Zygmunt | Bridgeview |
| Amira | Garcia | Burbank |
| Danita | Greene | Chicago |
| Patrick | Battle | Forest Park |
| Juan | Jaime | Chicago |
| Jill | Gorski | Morton Grove |
| Ethan | Adams | Tinley Park |
| Andrea | Brown | Bridgeview |
| Nina | James | Chicago |
| Anthony | Hernandez | Burbank |
| Thomss | Chiero | Niles |
| Leatrica | Arnold-Gholston | Chicago |
| Juanita | Brown Lucas | Chicago |
| Matthew | Jensen | Tinley Park |
| Sarah | Latta | Kinmundy |
| Diane | Carson | Homewood |
| Andrew | Nobleza | Byron |
| Tracy | Winzentsen | Volo |
| Laurinda | Ahrens-Lupo | Barrington |
| Jin | Ahn | Wheeling |
| Mariann | Jones | Kankakee |
| Timothy | Yoder | Kankakee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Greg | Hatton | Elgin |
| Seidy | Montufar | Gurnee |
| Carmen | Petrosino | North Riverside |
| Todd | Kjeldsen | Tinley Park |
| Mary | Ward | Morton Grove |
| Erica | Svojse | Burbank |
| Daniel | Mastalerz | Frankfort |
| Rafaela | Gasparas | Justice |
| Willie | Anderson | Chicago |
| Inna | Romanenko | Chicago |
| Latoya | Baker | Chicago |
| Kathy | Broome | Chicago |
| Mariana | Talos | Niles |
| Richard | Hames | Alma |
| Michael | Lake | Burbank |
| Lisa | Goodrich | Manville |
| Martin | Webster | Chicago |
| Catherine | Jozwiak | Justice |
| Williams | James | Troy |
| Amanda | Delaurentis | Antioch |
| Lucero | Uribes | Aurora |
| Xitlali | Martinez | Justice |
| Latanique | Ferguson | Calumet City |
| Jermaine | Henley | Calumet City |
| Carlos | Esteban | Waukegan |
| Meeks | Cyreatha | Bourbonnais |
| Therese | Cummings | Elgin |
| Susan | Pacyga | Romeoville |
| Martin | Frank | Chicago |
| Mays | Tiberius | Chicago |
| Catherine | Manuel | Chicago |
| Mark | Cook | Chicago |
| Peggy | Golubski | Chicago |
| Regina | Hawkins | Chicago |
| Gabrielle | Buxton | Chicago |
| Ossie | Glenn | Chicago |
| Rekeita | Thompson | Chicago |
| Kelly | Tontlewicz | Burbank |
| Adam | Cowan | Chicago |
| Amanda | Bahena | Frankfort |
| Adam | Pigula | Burbank |
| Clydell | Gould | Chicago |
| Lee | Martin | Tinley Park |
| Carmen | Wallace | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brandon | Kay | Elmhurst |
| Ashley | Davis | Rockford |
| Stanley | Travis | Chicago |
| Rosendo | Torres-Nieto | Chicago |
| Christine | Krob | Joliet |
| Tina | Thornton | Bourbonnais |
| Matthew | Dettloff | Elmhurst |
| Jen | Witt | Naperville |
| Izella | Jones | Chicago |
| Kenneth | Barnes | Des Plaines |
| Harvey | Straight | Woodridge |
| Christine | Johnston | Tinley Park |
| Cory | Snetcher | Pearl City |
| Nathan | Gibson | Oakdale |
| Kimberly | Gibson | Oakdale |
| Mary | Beltrame | Crystal Lake |
| Matthew | Doeseckle | South Elgin |
| Nicole | Doeseckle | South Elgin |
| Catherine | Coad | Toledo |
| Charles | Crosssr | East Stlouis |
| Jennifer | Frechmann | Carol Stream |
| Jon | La Bree | Hanover Park |
| Dustin | Tritschler | Duquoin |
| Rebecca | Stebbins | Des Plaines |
| Maryon | Allen | Olympia Fields |
| Ruta | Pebenito | Lombard |
| Vene | Pebenito | Lombard |
| John | Day | Mahomet |
| Randy | Lubbering | Elmhurst |
| Eric | Leadley | Lake Zurich |
| Sarah | Gabriel | Lake Zurich |
| Jamon | Falconer | East Saint Louis |
| Michelle | Umberger | Freeport |
| Brian | Locascio | Orland Park |
| Tamra | Wendt | Effingham |
| James | Krogstad | Niles |
| Donna | Williams Kent | Chicago |
| Erikka | Wilson | Chicago |
| Jonathon | Vanburen | Red Bud |
| Michael | Urgo | Elmwood Park |
| Andrew | Goron | Joliet |
| Laura | Banks | Chicago |
| Shawn | Bailey | Chicago |
| Elda | Burian | Bridgeview |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Steven | Evans | Mapleton |
| Lisa | Evans | Mapleton |
| Abena Tiwaa | Tukes | Chicago |
| Rosie | St George | Chicago |
| Miguel | Herrera | Burbank |
| Danielle | Hadden | Woodridge |
| Jennifer | Carajohn | Morris |
| Pietro | Amodio | Joliet |
| Erma | Johnson | Chicago |
| Mcdonald | Christi | Chicago |
| Thomas | Chlystek | Darien |
| Alexander | Arquilla | Palos Heights |
| Cassandra | Harvey | Chicago |
| John | Watters | Loves Park |
| Marjorie | Hathaway | Yorkville |
| Joan | Faulkner | Spring Grove |
| Luther | Jacobs | Chicago |
| Ashle | Easley | Chicago |
| Renee | Fields | Chicago |
| Robert | Aguilar | Chicago |
| Lenita | Davis Williams | Chicago |
| William | Borris | Marengo |
| Mindy | Stratmann-Sebol | Ofallon |
| Margie | Finson | Bement |
| Dawn | Briner | Aurora |
| Nataly | Cochran | Hanover Park |
| Andrea | Banks | Chicago |
| Janice | Drummer | Chicago |
| Regina | Bonner | Chicago |
| Charles | Johnson | Chicago |
| Donald | Hall | Chicago |
| Timothy | Jendrzejak | Palos Hills |
| Jared | Misiorek | Springfield |
| Freddie | Terry | Chicago |
| George | Fielder | Chicago |
| James | Tucker | Chicago |
| Dale | Husmann | Bridgeview |
| Diann | Wensing | Waterloo |
| Theresa | Mcshan | Chicago |
| Andrea | Anderson | Chicago |
| Candice | Pudney | Bartonville |
| Teandrea | Foreman | Woodridge |
| Amanda | Borger | Orland Park |
| Rylander | Williams | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Edward | Butler | Chicago |
|--------|--------|---------|
| Ken | Jefferson | Chicago |
| Nitika | Levi | Chicago |
| Lani | Nishimura | Woodridge |
| Joseph | Blanco | Burbank |
| James | Love | Chicago |
| Michelle | Westbrook | Chicago |
| Beverly | Brewster | Chicago |
| Jose | Ormaza | Elmwood Park |
| Alexander | Mamuri | Morton Grove |
| Tricia | Concannon | Plainfield |
| Carol | Moshos | Burbank |
| Kandy | Coleman | Chicago |
| Gary | Blake | Burbank |
| Erika | Maloney | Bedford Park |
| Jessica | Amaya | Burbank |
| Deborah | Crosby | Chicago |
| Shalonda | Tynes | Chicago |
| Ronnie | Cruz | Chicago |
| Fredri | Coleman | Chicago |
| Marquita | Williams | Chicago |
| Crystal | Shubert | Okawville |
| Latanya | Crews | Chicago |
| Kathleen | Svoboda | Justice |
| Darryl | Wedgeworth | Chicago |
| Samuel | Jones | Chicago |
| Aaron | Oclaire | Chicago |
| Henry | Vega | Lyons |
| Brian | Kaszuk | Burbank |
| Deborah | Evans | Palos Hills |
| David | Evans | Palos Hills |
| Heather | Garcia | Lyons |
| Norma | Delgado | Elmwood Park |
| Towanda | Taylor Jones | Chicago |
| Mike | Curtin | Chicago |
| Peter | Lopatkiewicz | Skokie |
| Lukasz | Lapczynski | Bridgeview |
| Dorothy | Washington | Chicago |
| Jennifer | Johnson | Chi |
| Katrina | Watson | Chicago |
| Wyatt | Courville | Oreana |
| Foster | Williams | Chicago |
| Raven | Butler | Chicago |
| Nancy | Tortorella | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| Ali | Greene | Chicago |
| Robert | Glover | Lake In The Hills |
| Troy | Bateman | Romeoville |
| Joseph | Gosciniak | Aurora |
| Denny | Boyles | Princeton |
| Zina | Bey | Wheeling |
| Dejuan | Johnson | Elgin |
| Nicole | Ceaser | Chicago |
| Nicolas | Chiakulas | Elmwood Park |
| Ryan | Amos | Chicago |
| Tamara | Bernard-Murphy | Chicago |
| Marlene | Hocking | Mount Carmel |
| Terrence | Guolee | Skokie |
| Johanna | Casarrubias | Chicago |
| Aaron | Dunlap | Chicago |
| Veronica | Johnson | Chicago |
| Paris | Jackson | Chicago |
| Kenneth | Adams | Chicago |
| Lumuba | Strode | Chicago |
| Derrius | Cole | Chicago |
| Olivia | Hooks | Chicago |
| Tara | Mickle | Chicago |
| Ira | Aronow | Wheeling |
| Mary | Dampier | Elmwood Park |
| Loren | Hamilton | Chicago |
| Donna | Gray | Chicago |
| Roy | Billingslea | Chicago |
| Naomi | Goodson | Chicago |
| Frances | Gray | Chicago |
| Cynthia | Hansen | Chicago |
| Sean | Washington | Tinley |
| Kyle | Fuller | Robinson |
| Jordan | Greenfield | Skokie |
| Debbie | Walters | Burbank |
| Myra | Benesa | Skokie |
| Rosemarie | Evans | Lena |
| Edwina | Long | Chicago |
| Orval | Wright | Chicago |
| Yolanda | Davis | Chicago |
| Kearo | Johnson | Chicago |
| Daryl | Jackson | Chicago |
| Monique | Sails | Chicago |
| Gretchen | Schmeckpeper | Godley |
| Cory | Holzman | Romeoville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Stacey | Dorfman | Rockton |
|--------|---------|---------|
| Rob | Bailey | Buffalo Grove |
| Jamie | Carr | Galesburg |
| Khalil | Ali | Tinley Park |
| William | Hoft | Lyons |
| Zachary | Garcia | Chicago |
| Derrian | Ware | Chicago |
| Patricia | Johnson | Chicago |
| Daniel | Cummings | Justice |
| Phillip | Turner | Chicago |
| Matus | Cech | Palos Hills |
| Jessica | Straker | Burbank |
| Willamae | Turnipsees | Chicago |
| Michael | Baker | Calumet City |
| Ann | Lee | Niles |
| Summer | Nordyke | Frankfort |
| Tracy | Carlen | Newton |
| Linda | Suliafu | Bolingbrook |
| Michael | Congdon | Rockford |
| Tanya | Cruz | Glen Ellyn |
| Mines | Jodi | Galesburg |
| Christopher | Imbraguglio | Hanover Park |
| Bart | Winkler | Antioch |
| Lawrence | Tracey | Palatine |
| Laurie | Shimonis | Frankfort |
| Eric | Heinz | Round Lake Park |
| Michael | Costello | Elgin |
| Cassandra | Harper | Canton |
| Rebekah | Costello | Elgin |
| Lance | Klemm | Hanover Park |
| Christopher | Harvey | Springfield |
| Zoyla | Barroso | Chicago |
| Alyssa | Squeo | Chicago |
| Lisa | Hilton | Rockford |
| Barbara | Goodwin | Calumetcity |
| T L | O'Brien | Greenfield |
| Jeri | Ormesher | Red Bud |
| Karon | Kargle | Robinson |
| Vicki | Cassady | Chebanse |
| Tammy | Griffin | Park Forest |
| Rodney | Chambers | Park Forest |
| Tim | De Leon | Romeoville |
| James | Williams | New Lenox |
| Danielle | Enwiya | Palatine |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Beth | Walker | Greenfield |
|------|--------|------------|
| Farari | Agboga | Naperville |
| Tracy | Fry | Ozark |
| Dawn Michele | Harper | Woodridge |
| Jaswant | Sodhi | Skokie |
| Adebayo | Adekola | Chicago |
| Robert | Symons | Palos Hills |
| John | Antczak | Bridgeview |
| Eli | Burns-Irvin | Edwardsville |
| Lynn | Keating | Harvard |
| Michael | Martinez | Niles |
| Teresa | Dolin | Loves Park |
| Christopher | Halstead | Loves Park |
| Ircania | Caraballo | Norridge |
| Michael | Cooksy | Lyons |
| Marcus | Cooksy | Lyons |
| Joe | Vasilevski | Elmwood Park |
| Rovayda | Halaikah | Bridgeview |
| Ho Alan | Chan | Skokie |
| Clarissa | Julious | Chicago |
| Folawiyo | Tella | Skokie |
| Jessi | Behm | Duquoin |
| Daphane | Davis | Machesney Park |
| Michelle | Johnson | Chicago |
| Sandra | Branch | Chicago |
| Peter | Borsa | Bridgeview |
| Fatimia | Dorsey | Chicago |
| Alexandria | Mcclendone | Chicago |
| Yvonne | Beaupaise Seno | Burbank |
| Erik | Tangeros | Elmwood Park |
| Glenn | Williams | Chicago |
| Sharonda | Johnson | Chicago |
| Chavon | Williams | Chicago |
| Kevin | Witkowski | Mulkeytown |
| Tammy | Pilet | Morton Grove |
| Paul | Szafranski | Woodridge |
| Robin | Jones | Chicago |
| Derrick | Bunch | Chicago |
| Sheila | Williams | Chicago |
| Latashua | Holmes | Olympia Fields |
| Angela | Thicklin | Chicago |
| Emmanuel | Wright | Chicago |
| Tonetta | Guynn | Chicago |
| James | Daybell | Tinley Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Robert | Veley | Tinley Park |
|--------|-------|-------------|
| John | Mcglynn | Palos Heights |
| Vlatko | Georgievski | Palos Heights |
| Lamonica | Baker | Chicago |
| Joshua | Zak | Chicago |
| Yolanda | Lumzy | Chicago |
| Shondia | Williams | Chicago |
| Journee | Taylor | Chicago |
| Valerie | Larson | North Riverside |
| Doug | Bertrand | Worden |
| Sara | Kardas | Justice |
| Latoyia | Lawson | Chicago |
| Sheenegail | Jones | Burbank |
| Beverly | Mayberry | Chicago |
| Inga | Hoffman | Woodridge |
| Brenda | Cochran | Decatur |
| Elray | Tasker | Chicago |
| Jermaul | Fields | Chicago |
| Nayab | Boghani | Skokie |
| Vincent | Watkins | Chicago |
| Leslie | Johnson | Chicago |
| Vanessa | Terrazas | Chicago |
| Antinia | Hardy | Chicago |
| Lillian | Davis | Chicago |
| Keora | Lee | Chicago |
| Jamison | Martin | Orland Park |
| Hafsat | Alaka | Palos Hills |
| Shawn | Anderson | Chicago |
| Donna | Williams | Chicago |
| Sharday | Weathersby | Chicago |
| Melinda | Watson | Chicago |
| Melissa | Daniels | Milford |
| Michael | Hawrysio | Frankfort |
| Christina | Hawrysio | Frankfort |
| Maria | Marshall | Chicago |
| Fernando | Velazquez | Gurnee |
| Azhar | Malik | Niles |
| Jessica | Harrison | Chicago |
| Christina | Furr | Chicago |
| Charmaine | Washington | Chicago |
| Melissa | Ferns | Burbank |
| Stoney | Cook | Chicago |
| Jeffrey | Barenberg | Chicago |
| Ricardo | Rivera Morales | Justice |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Nechol | Gaines | Chicago |
|---|---|---|
| Catherine | Clark | Chicago |
| Tadeusz | Watychowicz | Hickory Hills |
| Nydia | Gonzalez | Elmwood Park |
| Eva | Jovic | Morton Grove |
| Deborah | Misialek | Justice |
| Troy | Jones | Chicago |
| Janette | Williams Smith | Chicago |
| Eric | Wintermann | Ashley |
| Joyce | Landgrebe | Decatur |
| Anthony | Barbush | Burbank |
| Bernina | Green | Chicago |
| Denice | Hoover | Chicago |
| Robinson | Caprice | Chicago |
| April | Alston | Chicago |
| Gerod | Bishop | Chicago |
| Chanin | Johnson | Chicago |
| Mary | Youngren | Frankfort |
| Kimberly | King | Palos Hills |
| John | Herrmann | Stillman Valley |
| Jessica | Weaver | Chicago |
| Anton | Barvinok | Rockford |
| Eweetah | Wade | Chicago |
| Melody | Calhoun | Chicago |
| Christopher | Dillingham | Chicago |
| Delonda | Harold | Chicago |
| Maria | Gomez | Chicago |
| Denise | Lawson | Chicago |
| Megan | Clay | Chicago |
| Lartez | Johnson | Chicago |
| Noorani | Pirani | Bridgeview |
| Caera | Jasper | Chicago |
| Allen | Brown | Chicago |
| Joy | Flemister | Chicago |
| Melisa | Thimot | Chicago |
| Tracey | Johnson | Chicago |
| Sharon | Artis | Chicago |
| Carmon | Kutcher | Palos Hills |
| Julie | Marzullo | Elmwood Park |
| Dorota | Wlodarczyk | Justice |
| Valerie | Toney | Chicago |
| Fred | Pajak | Tinley Park |
| Alexis | Holmes | Chicago |
| Isiah | Taylor | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jodi | Kirk | Olympia Fields |
| Monse | Chaidez | Galesburg |
| Lakayl | Vanzant | Chicago |
| Duan | Collins | Chicago |
| Barry | Walker | Chicago |
| Nicosia | Mathews | Chicago |
| Monica | Raschke | Chicago |
| Cynthia | Hinton | Burbank |
| Letricia | Josephs | Chicago |
| Dj | Luckett | Chicago |
| Noel | Napierkowski | Tinley Park |
| Leneia | Curtis | Chicago |
| Kenyata | Booker | Chicago |
| Nathan | Bedell | Chicago |
| Zenovia | Chatman | Chicago |
| Clark | Burkhart | Burbank |
| Shemika | Davis | Chicago |
| Anthony | Washington | Chicago |
| Gloria | Barber | Chicago |
| Elliott | Lacey | Chicago |
| Dhana | Ramos | Volo |
| Bryan | Mapula | Saint Charles |
| Akua | Sintim-Aboagye | Neoga |
| Brenda | Love | Olympia Fields |
| Norman | Love | Olympia Fields |
| Sierra | Tripplett | Chicago |
| Jennifer | Isom | Frankfort |
| Bruce | Cesarek | Rockford |
| Cecil | Fajardo | Norridge |
| Kyle | Donegan | Chicago |
| Marian | Bishop | Chicago |
| Gerri | Atkinson | Tinley Park |
| Antoinette | Hord | Geneseo |
| Melissa | Trosley | Modesto |
| Aliceia | Griffin | Kankakee |
| Mary | Scarlette | Island Lake |
| Brian | Barry | New Lenox |
| Edgar | Ulloa | Hanover Park |
| Marquise | Ford | Naperville |
| Daireesa | Davis | Naperville |
| Barbara | Derman | Naperville |
| Michele | Walljasper | Canton |
| Diana | Casas | Hanover Park |
| Dina | Johns | Manito |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jill | Kimble | Dekalb |
| Steven | Fure | South Elgin |
| Lisa | Gembeck | Saint Charles |
| Robert | Yates | St Charles |
| Rod | Rieman | Saint Charles |
| Daria | Krecisz | Medinah |
| Mark | Haynes | St Charles |
| Judy | Blincoe | Big Rock |
| Carolyn | Veliz | Big Rock |
| Katharine | Holzer | Naperville |
| Erika | Johns | Maryville |
| Desiree | Conroy | New Baden |
| Keith | Conroy | New Baden |
| Emily | Schramke | New Baden |
| Paula | Locelso | Rolling Meadows |
| David | Hollenbeck | Marine |
| Tammy | Hollenbeck | Marine |
| Cole | Trinkle | Flora |
| Archan | Das | Barrington |
| Michele | Eliason | Mansfield |
| Sopicha | Bovornassavaurai | Chicago |
| Alyssa | Rosanova | Washington |
| Jeffery | Conover | Columbia |
| Alexandra | Vlachakis | Chicago |
| Stavros | Stergiou | Hawthorn Woods |
| Chris | Cutter | Sterling |
| Jordan | Estler | Roodhouse |
| Jennifer | Barnes | Collinsville |
| Ken | Crosby | Bloomington |
| Theresa | Crosby | Bloomington |
| Ami | Bubica | Joliet |
| Timothy | Kahle | Joliet |
| Chris | Dye | Wenona |
| Jacqueline | Williams | Lynwood |
| Latricia | Harper | Chicago |
| James | Clemons | Aurora |
| Bohdan | Toporivskyi | Lake In The Hills |
| Felipe | Arreola | Elgin |
| Kelly | Malouf | Lake In The Hills |
| Kimberley | Kirkwood | Staunton |
| Selma | Dzelil | Chicago |
| Wesley | Hall | Chicago |
| Matt | Grafton | Hume |
| Olivia | Griffin | Sullivan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nia | Williams | Calumet City |
| Michael | Janociak | Woodridge |
| Iesha | Williams | Collinsville |
| Patrice | Latimer | Park Forest |
| Cherie | Guzman | Bourbonnais |
| Frank | Farry | Roselle |
| Joseph | Deblieck | Galesburg |
| Jesus | Gutierrez | Romeoville |
| Tracce | Nurczyk | Round Lake |
| Leslie | Shoen | Canton |
| Marilyn | Grens | Elgin |
| Kevin | Clausen | Westmont |
| Christopher | Clarke | Coal City |
| Bruce | Morneweg | Johnston City |
| Sharon | Carlock | Nokomis |
| Brenda | Vanhorn | Barrington |
| John | Temes | Geneva |
| Avery | Johnson | Peoria |
| Laura | Giles | Collinsville |
| Hector | Rebolledo | Des Plaines |
| Gustavo | Martinez | Aurora |
| Jason | Ghent | Eldorado |
| Eric | Manta | Collinsville |
| Jennifer | Chenoweth | Pittsfield |
| Raymond | Trygstad | Naperville |
| Robyn | White | Morton |
| Jared | Spray | Pontiac |
| Arvel | Bradley | Anna |
| Rebecca | Feezel | South Roxana |
| Travis | Jack | Herrin |
| Dominique | Burnside | Maywood |
| Katie | Cozzi | New Lenox |
| Erlinda | Tyson | Chicago |
| Jonathan | Mcquillan | Rochelle |
| Eyenga | Molemo | Champaign |
| Louann | Cox | Forreston |
| Michael | Schurmann | Chicago |
| Zachary | Long | Springfield |
| Amands | Havens | Paxton |
| John | Archer | Carol Stream |
| Gina | Lopez Delgado | Langhorne |
| Christopher | Van Dunk | Chicago |
| Brian | Brewer | Jacksonville |
| Roy | Mazuchowski | Carbondale |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Stephen | Powless | Carbondale |
| Alexander | Conchas | Monmouth |
| Regina | James | Skokie |
| Ana | Diazdeleon | Burbank |
| John | Abrahamian | Burbank |
| Shirley | Edwards | Chicago |
| Brenda | Ingram | Chicago |
| Alisa | Williams | Chicago |
| Matthew | Rzemyk | Joliet |
| Kendra | Battle | Chicago |
| Sparkle | Howard | Chicago |
| Enise | Hulon | Chicago |
| Michael | Dawson | Machesney Park |
| Deon | Eggleston | Chicago |
| Lamont | Davis | Chicago |
| Leon | Dorsett | Chicago |
| Danielle | Boddy | Chicago |
| John | Panopoulos | Tinley Park |
| Tracy | Margis | Wonder Lake |
| Raven | York | Chicago |
| Dear | Wrigley | Chicago |
| Britney | Dickerson | Chicago |
| Darnell | Bonner | Chicago |
| Michael | Hedrick | Machesney Park |
| Keith | Beausoleil | Frankfort |
| Dijah | Johnson | Chicago |
| Andrea | Jenkins-Simpson | Chicago |
| Adam | Calvert | Joliet |
| Jody | Hylka | Joliet |
| Shanell | Williams | Joliet |
| Melissa | Perillo | Elwood |
| Jeanine | Prack | Bolingbrook |
| Kimberly | Williams | Lynwood |
| David | Lunardini | North Aurora |
| Martha | Wright | Woodriver |
| Yashica | Waddy | South Holland |
| Jacob | Bolender | Bloomington |
| April | Hunt | Hoopeston |
| Tracy | Douglas | Flossmoor |
| Filip | Boskovic | Lombard |
| Kyle | Westfall | Minooka |
| Alice | Balcer | Effingham |
| Kimberly | Paisley-Jones | Palmer |
| Alan | Jones | Palmer |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Fernon | Wilson | Willowbrook |
|--------|--------|-------------|
| Melanie | Bauman | Highland |
| Jason | Gibbons | Benton |
| Pamela | Chayer | Round Lake |
| Molly | Barr | Bloomington |
| Melissa | Ault | Mattoon |
| Caitlyn | Stanbery | Freeport |
| Julia | Ostermeier | Taylorville |
| Lili-Anne | Brown | Chicago |
| Huma | Shah | Chicago |
| Randy | Rayes | Jacksonville |
| Kathryn | Carruthers | Peoria |
| Margaret | Mathenia | Springfield |
| John | Lord | Olney |
| Dillon | Loesing | Steeleville |
| Julie | Lord | Olney |
| Jaycox | Audrey | Maywood |
| Charles | Buntenbach | Wauconda |
| Marlene | Buntenbach | Wauconda |
| Curtis | Cleaveland | Machesney Park |
| Kristie | Falletti | Burbank |
| Shirley | Bennett | Chicago |
| Lachon | Tyre | Chicago |
| Stephanie | Carter | Chicago |
| Michael | Bzdyk | Burbank |
| Verrell | Bartee | Chicago |
| Sheri | Williams | Chicago |
| Aria | Wint | Chicago |
| Aiste | Maciulyte | Joliet |
| Karen | Love | Chicago |
| Karen | Evans | Chicago |
| Robert | Velez | Lyons |
| Dustin | Uyvico | Carpentersville |
| Sarah | Uyvico | Carpentersville |
| Regina | Walters | Chicago |
| Barbara | Hicks | Chicago |
| Cheryl | Crenshaw | Chicago |
| Tracy | Waters | Chicago |
| Daniel | Hlad | Lyons |
| Marybeth | Lutvi | Burbank |
| Armando | Gomez | Lyons |
| Elizabeth | Ward | Chicago |
| Tiffany | Douglas | Chicago |
| Chanale | Jackson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Linda | Kelly | Chicago |
|---|---|---|
| Donald | Donnelly | Streator |
| David | Gonzalez | Charleston |
| Ronda | Borkovec | Erie |
| Ryan | Giannerini | Bloomington |
| Elizabeth | Orendorff | Bloomington |
| Sean | Finley | Libertyville |
| Nichole | Kucharzyk | Flora |
| Jayson | Graves | Edgewood |
| Russell | Heinen | North Aurora |
| Stephanie | Comer | Winthrop Harbor |
| David | Burnett | Addison |
| Charles | Brown | Norris City |
| Ann Marie | Glaviano | Princeton |
| Cheryl | Kinsey | Pana |
| Marissa | Pile | Riverton |
| Randall | Kinsey | Pana |
| Christopher | Ackley | Bartonville |
| Annie | Govea | Frankfort |
| Laura | Dejesus | Joliet |
| Mark | Dejesus | Joliet |
| Jolene | Drozhumes | Keithsburg |
| Susan | Cotter | Saint Joseph |
| James | Cotter | St Joseph |
| Michael | Pingel | Vandalia |
| Corey | Kohlenberg | Bloomington |
| Carrie | Zaragoza | Belvidere |
| Sara | Souligne | Beaverville |
| Brian | Dickey | Rockford |
| Michael | Connelly | Robinson |
| Jim | Head | Christopher |
| Michelle | Malave | Chicago |
| Cynthia | Garrison | Flora |
| Gale | Brown | University Park |
| Rosie | Stulman | Prospect Heights |
| Chenise | Hamilton | Decatur |
| Valerie | Ohms | Hanover |
| Larry | Jones | Skokie |
| Kathie | Hamilton | Machesney Park |
| Santino | Alvarado | Burbank |
| Steven | Leopoldo | Darien |
| Kenyon | Kane | Chicago |
| Christian | Jones-Taylor | Chicago |
| Hector | Lopez | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Barbara | Gary | North Riverside |
| Mikayla | Edward | Chicago |
| Vashonda | Flewelen | Chicago |
| Shatoine | Winston | Chicago |
| Jessica | Gonzalez | Burbank |
| Cindy | Hale | Burbank |
| Gregory | Cote | Edwards |
| Carmelia | Wrenn | Palos Hills |
| Koca | Eileen | Lyons |
| Patricia | Grenier | Burbank |
| Irene | Koumi | Orland Park |
| Cale | Edens | Hanover Park |
| Haroon | Binwalee | Chicago |
| Alicia | Atkins | Chicago |
| Verna | Turner | Chicago |
| Brenda | Williams | Chicago |
| Julian | Gadberry | Chicago |
| Dwight | Williams | Chicago |
| Milton | Peggs | Chicago |
| Christina | Schweickert | Marion |
| Elizabeth | Tewell | Lawrenceville |
| Dan | Williams | Ottawa |
| Krystal | Brown | Naperville |
| James | Frederick | Plano |
| Chris | Jeffries | Evanston |
| Charmaine | Haerle | Marengo |
| Joseph | Caputo | Shorewood |
| Wendy | Davis | Bloomington |
| Frances | Trinidad | Schaumburg |
| Barbara | Dixon | Chicago |
| Grace | Hardwick | Tuscola |
| Brian | Luth | Marion |
| Christina | Moomey | Assumption |
| Jeffrey | Thomas | Mount Carmel |
| Andrew | Swarbrick | Dixon |
| Linda | Bolton | Hillsboro |
| Grisel | Alderson | Waterman |
| Samantha | Carter | Benton |
| Schaeffer | Charles | Oregon |
| Roberta | Cutler | Dixon |
| John | Masters | Bloomington |
| Minor | Scennie | East Saint Louis |
| Kerri | Clayton | Marion |
| Mark | Brewer | Oregon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Lisa | Barry | Saint Charles |
|------|-------|---------------|
| Kelly | Berryman | Bloomington |
| Leanne | Barnett | Carrollton |
| Brian | Markland | Crest Hill |
| Carlo | Herrero | Naperville |
| Rhonda | Berkholtz | Harvard |
| Robert | Berkholtz Jr | Harvard |
| Frederick | Weiffenbach | Effingham |
| Linda | Hatzel | Greenville |
| Mischel | Gray | Dixon |
| Feras | Daifallah | Tinley Park |
| James | Howard | Woodridge |
| Betheny | Knight | Chicago |
| Patrice | Johnson-Palmer | Chicago |
| Kelly | Wojciechowski | Burbank |
| Bergbower | Katie | Newton |
| Bart | Germann | Mt Vernon |
| Lawanda | Baylock | Chicago |
| Charles | Knight | Chicago |
| Victor | Keith | Chicago |
| Gwendolyn | Cannady Boyd | Chicago |
| Travon | Washington | Chicago |
| Radiah | Haynes | Chicago |
| Adrian | Townsend | Chicago |
| Stephen | Lawson | Chicago |
| Sheree | Fulton | Chicago |
| Christopher | Mason | Chicago |
| Amanda | Daniels | Chicago |
| Michele | Ilkanic | Hickory Hills |
| Shirley | Bobo | Chicago |
| Stephen | Williams | Chicago |
| Daniel | Walker | Niles |
| Reginald | Flanagan | Chicago |
| Oliver | Williams | Chicago |
| Hugo | Ralon | Skokie |
| Danielle | Wesley | Chicago |
| Ryan | Muehlenbeck | Niles |
| Marcin | Czosnyka | Bridgeview |
| Jonale | Harper | Chicago |
| Tikiya | Young | Chicago |
| Debra | Hopper | Gillespie |
| Larry | Ford | Matteson |
| Hendris | Grenier | Waukegan |
| Joy | Brown | Norris City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kristopher | Soliven | Urbana |
| Amber | Timmons | Du Quoin |
| Kayla | Feeney | Morris |
| Kim | Gibson | Okawville |
| Adam | Gibson | Okawville |
| Dan | Welle | Oregon |
| Jeanmarie | Floyd | Oak Park |
| Nancy | Paez | Rockford |
| Peggy | Villarreal | Rockford |
| Susan | Kupreisis | Rockford |
| Chris | Mahnesmith | Godfrey |
| Shanna | Streeter-Bentley | Yorkville |
| Lisa | Castillo | Joliet |
| Nicole | Brown | Round Lake Beach |
| Merilyn | Duckworth | Springfield |
| Anthony | Altig | Springfield |
| Javier | Gonzalez Luna | Hillside |
| Danielle | Valdez | Dixon |
| Gelacio | Valdez | Dixon |
| Palma | Josh | Normal |
| Norman | Looney | Collinsville |
| Jennifer | Hutton | Quincy |
| Don | Ruebusch | St Libory |
| Kristin | Beasley | Maryville |
| John | Hoelscher | Effingham |
| Justin | Thorn | Carmi |
| Rasell | Bowman | Chicago |
| Roxanne | Deacy | Frankfort |
| Robin | Hardy | Chicago |
| Terrance | Alexander | Chicago |
| Adrienne | Watson | Chicago |
| Mohammed | Ajaj | Burbank |
| Terry | Clymer | Caseyville |
| Deidre | Bandymurray | Chicago |
| Sharon | Almaraz | Skokie |
| Michael | Bailey | Yorkville |
| Ian | Goldstein | Skokie |
| Christopher | Sahyouni | Skokie |
| James | Hartford | Chicago |
| Marvin | Warfield | Chicago |
| John | Godley | Niles |
| Andrea | Gillespie | Chicago |
| Shonda | Williams | Chicago |
| Tammie | Holland | Orion |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Darlene | Foxworth | Waukegan |
| Dashiell | Williford- Metcalf | Waukegan |
| Tammy | Jordan | Waukegan |
| Armando | Caballero | West Chicago |
| Ryan | Hoogland | Yorkville |
| Michael | Collins | Pawnee |
| Jon | Saunders | Belleville |
| Jessica | Churchill | Riverton |
| Darrin | Churchill | Riverton |
| Steven | Taylor | Knoxville |
| Donna | Lowe | Taylorville |
| Casey | Ferry | Carbondale |
| Jason | Mcveitty | Washington |
| Laurie | Traum | Winnebago |
| Kyle | Jungels | Earlville |
| David | Hesser | Oak Park |
| Brittani | Decker | Pontiac |
| Cody | Sherrells | Eldorado |
| Stevica | Bjelanovic | Elk Grove Village |
| Nicole | Fehler | Oregon |
| Alyssa | Jones | Alton |
| Melanie | Dugger | North Aurora |
| Rachel | White | Mount Vernon |
| Miesha | Townsend | Rockford |
| Ahmad | Brock | Oak Park |
| Jeffrey | Vlaming | Chicago |
| Kacie | Scalf | Canton |
| Curtis | Bailey II | University Park |
| Shabnow | Amanda | Joliet |
| Caroline | Jachec | Oak Park |
| Katelynn | Taylor | Canton |
| Araceli | Marmolejo | Hoopeston |
| Ceasar | Burris | East Saint Louis |
| Krystal | Young | Atlanta |
| Francisco | Jacinto | Decatur |
| Undra | Heard | Oak Park |
| Arthur | Fletcher | Kankakee |
| Dakota | Goodwin | Robinson |
| Riley | Kavanaugh | St Charles |
| Andrea | Taborsky | Woodridge |
| Catrice | Curd | Chicagp |
| Peace | Ajuogu | Bridgeview |
| Samuel | Lee | Chicago |
| Janice | Baldridge | Tinley Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Rodney | Long | Chicago |
|---|---|---|
| Angela | Hembree | Niles |
| Anita | Winters | Chicago |
| Tyrisha | Clary-Selli | Chicago |
| Deja | Hobson | Chicago |
| Jeda | Hobson | Chicago |
| Lela | Hobson | Chicago |
| Tamminika | Jones Reddick | Chicago |
| Kendra | Isom | Chicago |
| Hattie | Gresham | Chicago |
| Tracy | Matthews | Chicago |
| Laverne | Dixon | Chicago |
| Linda | Rhyne | Chicago |
| Faiz | Kanash | Justice |
| Kevin | Vehlewald | Tilton |
| Courtney | Kelley | Mahomet |
| Earl | Ferguson | Buckner |
| Mark | Kaufman | Plano |
| Jason | Domke | Mount Prospect |
| Mark | Holderby | Bloomington |
| Terry | Burner | Tuscola |
| Colleen | Rittmeyer | Dekalb |
| Hans Cristian | Trujillo Paramo Saulzburg | West Chicago |
| Kathryn | Aufman | Lockport |
| Michael | Hall | Alma |
| Jaymes | Hayes | Joliet |
| Juston | Hayes | Joliet |
| Anita | Bausman | Trivoli |
| Richard | Chism | Marseilles |
| Tamara | Arrington | Joliet |
| Tara | Mason | Effingham |
| Vicky | Jackson | Mount Vernon |
| Michael | Dahl | Des Plaines |
| Rainia | Teverbaugh | University Park |
| Lisa | Bogard | Robinson |
| Ryan | White | South Beloit |
| Kelly | Gruszka | Wauconda |
| Clarence | Boyles | Bloomington |
| Shana | Boyles | Bloomington |
| Kimberly | Stonebraker | Woodridge |
| Wise | Katrina | Joliet |
| Jennifer | Bonilla | East Dundee |
| Greggory | Madkins | Naperville |
| Joshua | Coleman | University Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Mahlon | Crayton | Fairview Heights |
| Rheana | Cabance | Evanston |
| Jeff | Simundic | Washington |
| Brenda | Evans | Chicago |
| Shannan | Wintermeyer-Hobbs | Taylorville |
| Sarah | Endsley | Freeport |
| Donald | Raney | Tuscola |
| Debbie | Ashlock | Tuscola |
| Harley | Lowrey | Oak Park |
| Alexandra | Bryan | Germantown Hills |
| James | Kercinik | Minooka |
| Janelle | Markulakis | Hillsboro |
| Denise | Hulliung | Mascoutah |
| Shreya | Penkey | Bolingbrook |
| Cynthia | Giacoma | Benton |
| Rebecca | Alich | Mchenry |
| Conner | Daehler | Mchenry |
| Linda | Dollins | Herrin |
| Denise | Kieres | Aurora |
| Adriana | Dorantes | Dekalb |
| Becki | Almada | Jacksonville |
| Larry | Agers | Litchfield |
| Lazonia | Williams | Peoria |
| Benjamin | Mcleskey | Urbana |
| Staci | Hopkins | Effingham |
| Archie | Bluminberg | Rantoul |
| Amy | Wolf | Carol Stream |
| Katherine | Schauf | Carbondale |
| Rory | Baker | Effingham |
| Kevin | Harris | Dekalb |
| Matshelle | Crosby | Joliet |
| James | Krakowski | Spring Grove |
| Madison | Beever | Normal |
| Michelle | Humes | Pawnee |
| Matthew | Draeger | Wheaton |
| Maxwell | Benson | Chatham |
| Jamison | Remied | Evanston |
| Keith | Hayes | Metropolis |
| Christina | Sickles | Arthur |
| James | Freeney | O'Fallon |
| Jordan | Kleine | West Frankfort |
| Jonathan | Copple | Centralia |
| Dylan | Tiger | Champaign |
| Victoria | Maxwell | Collinsville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Anna | Heleine | Carlinville |
| Tammy | Cordle | Abingdon |
| Jameel | Rafia | Oak Park |
| Selena | Hibbler | Cahokia |
| Deidra | Wagner | Mchenry |
| Margaret | Lundquist | Streamwood |
| Taylor | Lundquist | Streamwood |
| Linda L | Hayes | Dekalb |
| Garret | Wheeler | Lockport |
| Aarika | Webster | Lockport |
| Deanna | Holmes | Chicago |
| Margaret | Cluck | Springfield |
| Todd | Ryckeghem | Aledo |
| Albert | Fullilove | Bloomington |
| Angela | Cardine | Bloomington |
| Jose | Hernandez | Glenwood |
| Diane | Darey | Chicago |
| Shavawn | Chism | Marion |
| Krystal | Travis | New Lenox |
| Brandon | Henderson | Bloomington |
| Robert | Hendricks | Joliet |
| Amanda | Holmes | Tamaroa |
| Toni Ann | Fisher | Claremont |
| Joe An | Wilson | East St Louis |
| Noble | Kendale | Freeport |
| Reynaldo | Garay | Rockford |
| Micheal | Hoehn | Pawnee |
| Amanda | Hocker | Colona |
| Kirk | Jones | Tilton |
| Connie | Webster | Alton |
| Steven | Hopple | Prairie Du Rocher |
| Michele | Risner | Gibson City |
| Mary | Wilson | Bloomington |
| Concepcion | Puga | Belvidere |
| James | Ruffner | Lake Villa |
| Kristine | Hilke | Bloomington |
| Dana | Horner | Joliet |
| Jessica | Fecht | Joliet |
| Eric | Goepfert | Machesney Park |
| Christina | Harkins | West Frankfort |
| Casey | Tibbs | Effingham |
| David | Basham | Mattoon |
| Mark | Capito | Elk Grove Village |
| Robert | Siniquefield | Roselle |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nickie | Baxstrom | Belleville |
| Wildy | Chapman | Mchenry |
| Jenkins | Rego | Streamwood |
| Randal | Lyon | Aledo |
| Brandie | Beyers | Marissa |
| Arturo | Barron | Rockford |
| Tracy | Boles | Mount Vernon |
| Travis | Hatfield | Decatur |
| Peter | Burkhart | Roanoke |
| Karen | Burkhart | Roanoke |
| Jeanette | Margalus | Lemont |
| Shannon | Velbeck | Belvidere |
| Peggy | Lear | Peoria |
| Darryl | Rauscher | Springfield |
| Sarah | Kroenlein | Carbondale |
| Andrew | Paxson | Lake In The Hills |
| Jennifer | Gray | Ofallon |
| Jason | Contraveos | Addison |
| Dana | Wilson | Belleville |
| William | Durham | Murphysboro |
| Beth | Waller | Jacob |
| Gary | Donley | Cave In Rock |
| Debra | Borsic | Grayslake |
| Betty | Byers | Willisville |
| Aaron | Poncinie | Forest Park |
| Karyn | Cameron | Chicago |
| Michelle | Wetzel | Nokomis |
| Erika | Keirse | Naperville |
| Justy | Holder | Crystal Lake |
| Jennifer | Sulejmani | Hampshire |
| Angelia | Bosie | Springfield |
| Anthony | Grimm | Bourbonnais |
| Linell | Lang | Elgin |
| Lisa | Guajardo | Dekalb |
| Aaron | Hollen | Batavia |
| Susan | Warso | Glenview |
| Michael | Huang | Aurora |
| Lashandra | Smith-Rayfield | Evanston |
| Bobby Lee | Dickerson Jr | Quincy |
| Barbara | Logan | Okawville |
| Ben | Lubin | Carol Stream |
| Jakob | Lillegaard | Urbana |
| Sharlene | Jones | Ofallon |
| Anna | Kearns | Champaign |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brandon | Jerrick | Lockport |
| Scott | Larson | Coal City |
| Karen | Jones | Litchfield |
| Levay | Harper | University Park |
| Maureen | Glosson | Joliet |
| Rock | William | Joliet |
| James | Flannery | Aurora |
| James | Whaley | Sterling |
| Ayshonna | Holmes | Chicago |
| Nicholas | Vlahos | Peoria |
| Brooke | Byrum | Effingham |
| Jennifer | Rennolett | Dunlap |
| Dawn | Kuberski | Belvidere |
| Dan | Golembiewski | Joliet |
| Diana | Vance | Lake Zurich |
| Janette | Cooper | Skokie |
| Latrice | Jackson | Justice |
| Rodney | Jackson | Justice |
| Iqbal | Zafar | Burbank |
| Melissa | Austin | Justice |
| Wayne | Johnson | Chicago |
| Rochelle | Lee | Chicago |
| Cesar | Brito | Hickory Hills |
| Kamil | Wazny | Chicago |
| Christy | Cyz | Frankfort |
| Mohamad | Yasin | Justice |
| Sents | True | Chicago |
| Sherman | Hammons | Chicago |
| Lebaron | Williams | Chicago |
| Donyel | Williams | Chicago |
| Denise | Patch | Chicago |
| Yvonne | Hornsby | Chicago |
| Melinda | Wells | Taylor Ridge |
| Matthew | French | Rock Island |
| Helena | Hunt | Chicago |
| Mark | Franklin | Chicago |
| Martha | Almaguer | Lyons |
| Phyllis | White | East Saint Louis |
| Erica | Hodge | Chicago |
| Julie | Mooneygraves | Chicago |
| Amber | Goldsmith | Rock Island |
| Malinda | Brown | Chicago |
| Trina | Collins | Chicago |
| Lyesha | Alexander | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Annette | Landreth | Farina |
| Willia | Mcalister | Chicago |
| Suzzette | Anderson | Chicago |
| Neika | Harms | Rock Island |
| Patty | Zucchero | Woodridge |
| Lashawn | Levi | Chicago |
| Anika | Walker | Chicago |
| Mario | Christen | Chicago |
| Michael | Wilborn | Chicago |
| Purtis | Bogard | Chicago |
| Carol Ann | Heinemann | Joliet |
| Samantha | Ballard | Rockford |
| Tanya | Pearson Murray | Joliet |
| Nicole | Hapanovich | Cary |
| Jennifer | Wessman | Schaumburg |
| Karen | Casstevens | Rockford |
| Gina | Mccann | Carterville |
| Melissa | Arnold | Rockford |
| Kristina | Anjum | Elwood |
| Waheed | Anjum | Elwood |
| Stephanie | Walters | Duquoin |
| Joseph | Rogel | Northbrook |
| Susan | Viscum | Lemont |
| Nora | Villegas | Aurora |
| Tina | Candler | Urbana |
| Marissa | Leblanc | Dixon |
| Tevin | Finley | Quincy |
| Jacqueline | Vance | Springfield |
| Richard | Plum | Freeport |
| Margie | Dettmer | Flora |
| Michael | Jones | Saint Joseph |
| Ashley | Thomson | Galva |
| Sara | Dixon | Minooka |
| Nicholas | Lurquin | St Charles |
| Kimberly | Johnson | Lincoln |
| Margaret | Mikula | Chicago |
| James | Hayden | Pekin |
| Jordan | Gibrick | Chicago |
| Gary | Frackman | Naperville |
| Vince | Villarreal | Joliet |
| Teresa | Beach | Montgomery |
| Nicolas | Delgado | Chicago |
| Marie | Carpanzano | Chicago |
| Lydia | Hawthorne | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jillian | Forster | Chicago |
| Anna | Lodrigue | Ottawa |
| Cheryl | Hartigan | Burbank |
| Alana | Walker | Chicago |
| Johnny | Matthews | Chicago |
| Roel | Quesada | Tinley Park |
| Jamie | Clemmons | Frankfort |
| Kenya | Johnson | Chicago |
| Anthony | Brown | Chicago |
| Linda | Wright | Chicago |
| Raymond | Desparrois | Justice |
| Alyssa | Clemmons | Frankfort |
| Crystal | Mazeika | Grant Park |
| Garrick | Harvey | Chicago |
| Sandra | Falcon | Chicago |
| Roslyn | Johnson | Chicago |
| Michael | Crenshaw | Chicago |
| Larry | Burt | Chicago |
| Cheryl | Jolliff | Chicago |
| Latonia | Dixon | Chicago |
| Deidra | Dorsey | Chicago |
| Reuben | Mahaffey | Chicago |
| Saad | Mughal | Niles |
| Corinne | Coulter | Harvard |
| Cortne | Wilson | Chicago |
| William | Jacob | Long Grove |
| Debbie | Bogdanich | Burbank |
| Euerardo | Zavala | Chicago |
| Giovanni | Benitez | Woodridge |
| Rosa | Fries | Justice |
| Robert | Weiss | Woodridge |
| Jhonteil | Brazier | Chicago |
| Alex | Diaz | Lyons |
| Ayda | Maali | Tinley Park |
| Simone | Bryant | Chicago |
| Sherri | Bell | Chicago |
| Jerome | Hunt | Chicago |
| Greta | Rimdziute | Wheeling |
| Courtney | Jordan | Glenwood |
| Bonnie | Chamberlain | Dixon |
| Lisa | Maenpaa | Bloomington |
| Kye | Brown | University Park |
| Caitlyn | Kern | Dekalb |
| Kimberly | Downey | Marshall |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Ballard | Edwardsville |
| Wade | Ahrends | Pontiac |
| Katie | Kulakowski | Aurora |
| Donald | Ballard | Wilmington |
| Jatina | Harrison | Granite City |
| William | Ohst | Mendota |
| Jeneil | Gant | Melrose Park |
| Anthony | Maxedon | Mattoon |
| Jack | Hunter | Monticello |
| Tonya | Hoyt | Waukegan |
| Anguel | Ouchev | Roselle |
| Maira | Zamora | Mundelein |
| Jordan | Barnes | Savoy |
| Maria | Brown | Naperville |
| Latrail | Wyche | Waukegan |
| Debbie | Hutton | Decatur |
| Natalie | Kasalko | Wilmington |
| Terri | Fortney | Lagrange |
| Denis | Umali | Mt Prospect |
| Carrie | Matassa | Grayslake |
| Alma | Zaragoza | Sterling |
| Katelyn | Dziudzek | Sterling |
| Carmelita | Anklesaria | Peoria |
| Jared | Gambrill | Shelbyville |
| Donna | Thornton | Peoria |
| Kristine | Gambrill | Shelbyville |
| Edward | Rubush | Sullivan |
| Nicole | Bounds | Girard |
| Megan | Skopac | Joliet |
| Adrian | Nambo | Burbank |
| Nicole | Garrett | Chicago |
| Jessica | Garrett | Chicago |
| Wanda | Clark | Hickory Hills |
| Valarie | Thomas | Chicago |
| Janine | Ingram | Chicago |
| Pamela | Anderson | Savanna |
| Joyce | Reed-Hubbard | Chicago |
| Angel | Chaney | Chicago |
| Erik | Helwig | Rockford |
| Kenwon | Jones | Chicago |
| Jalen | Anderson | Chicago |
| Lakecha | Jones | Chicago |
| Siandra | Walker | Chicago |
| Roderick | Poston | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Christopher | Thompson | Chicago |
|---|---|---|
| Terresa | Thompson | Chicago |
| Dana | Carr | Chicago |
| Doni | Bowens | Chicago |
| Loreal | Evans-Roosevelt | Chicago |
| Bradley | Carrico | Waterloo |
| Patricia | Sauceda | Burbank |
| Aja | Blalark | Chicago |
| Mashaun | Burton | Chicago |
| Tasha | Carter | Chicago |
| Deborah | Whitehead | Chicago |
| Tammie | Bardney-Simpson | Chicago |
| Deann | Piszczek | Palos Hills |
| Lois | Gadison | Chicago |
| Leslie | Bautista | Chicago |
| David | Murphy | Chicago |
| Lavonda | James-Murphy | Chicago |
| Tammy | Lee | Chicago |
| Kathy | Williams Harris | Chicago |
| Andrew | Halsey | Chicago |
| Lester | Conway | Chicago |
| Rhonda | Holland | Chicago |
| Scott | Hylton | Mt Vernon |
| Laura | Clinite | Byron |
| Larry | Vinyard | Byron |
| Mandy | Blackford | Godfrey |
| Jeffrey | Bagnasco | Sycamore |
| Sokma | Chin | Marion |
| Brittany | Chin | Marion |
| Cushena | Davis | Chicago |
| Javier | Hernandez | Joliet |
| Susan | Dudak Reed | Ottawa |
| Renee | Canchola | Streamwood |
| Mark | Nybakke | Bloomington |
| Magdalene | Semington | Monmouth |
| Warren | Holmes | Glenwood |
| Robert | Crowder | Elk Grove Village |
| Marshan | Allen | Elk Grove Village |
| Tamala | Allen | Elk Grove Village |
| Andrew | Hirsimaki | Elk Grove Village |
| Ryan | Margis | Peru |
| Emanuele | Mastropaolo | Schaumburg |
| Amber | Losh | Golconda |
| Ariana | Hagen | Waukegan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Clayton | Knox | Jacksonville |
| Michael | Watson | Wheaton |
| Amy | Fujiwara | Streamwood |
| Hailey | Hinson | Mundelein |
| Rachel | Kaplan | Carol Stream |
| Kenny | Albright | Taylorville |
| Alisha | Erbe | Shelbyville |
| Danielle | Sunley | Springfield |
| Matthew | Cavanaugh | Tinley Park |
| Paul | Carter | Chicago |
| Georgianne | Cooper | Chicago |
| Anthony | Hernandez | Chicago |
| Lakeisha | Avant | Chicago |
| Monique | Mcghee-Hampton | Chicago |
| Demetrius | Jackson | Chicago |
| Crystaline | Cortez | Justice |
| Tyler | Kabat | Niles |
| Joshua | Clanton | Chicago |
| John | Davis | Palos Hills |
| Sharon | Lagrone | Skokie |
| Aminta | Martinez | Darien |
| Leonard | Norah II | Chicago |
| Donnie | Whiteside | Chicago |
| Shaun | Watts | Chicago |
| Ronald | Creswell | Chicago |
| Geraldine | Dolle | Bridgeview |
| Tyree | Dean | Chicago |
| Johnetta | Wimbish | Chicago |
| Luis | Martinez | River Grove |
| Ricky | Allen | Chicago |
| Travis | Gipson | Chicago |
| Jemuel | Johnson | Chicago |
| Jay | Switzer | Manito |
| Kenitra | Woods | Chicago |
| Jeanne | Vivirito | Hanover Park |
| Jamada | Johnson | Chicago |
| Darren | Larocque | Chicago |
| Daniel | Monheim | Woodstock |
| Michelle | Harrington | Byron |
| Colleen | Hutchinson | Hampshire |
| Nicole | Kittle | Wilmington |
| Christopher | Wasserott | Chatham |
| Laura | Jordan | Peoria |
| Kathy | Taenzer | Taylorville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Chris | Inman | Monmouth |
|---|---|---|
| Laura | Weber | Batavia |
| Tina | Humphrey | Chicago |
| Stacie | Farooqui | Elmhurst |
| Ryan | Cooper | Chicago |
| Daniel | Biernacki | Carol Stream |
| Michael | Blue | Chicago |
| Glenese | Blue | Chicago |
| Byanca | Bovan | Peoria |
| Allan | Axelrod | Urbana |
| Shawn | Dixon | Bloomington |
| Sarah | Mason | Kewanee |
| Mario | Garza | Chicago |
| Nina | Page | Chicago |
| Naimah | Chaney | Chicago |
| Glenn | Boyd | Chicago |
| Tabitha | Washington | Chicago |
| Kasey | Abernathy | Chicago |
| John | Circelli | Frankfort |
| Raul | Hernandez | River Grove |
| Vanessa | Claudio | River Grove |
| Alexander | Venegas | Frankfort |
| Ashanti | Williams | Chicago |
| Blessing | Williams | Chicago |
| John | Davis Sr | Chicago |
| David | Dabney | Skokie |
| Vincent | Giovannone | Skokie |
| Angela | Giovannone | Skokie |
| Alicia | Brown | Chicago |
| Marvin | Benford | Chicago |
| Tamara | Benford | Chicago |
| Raymond | Centeno | Palos Hills |
| Kimberly | Cochran | Chicago |
| Jose | Fontanez | Burbank |
| Lisa | Jackson-Pope | Chicago |
| Nakita | Williams | Chicago |
| Stephanie | Jordan | Litchfield |
| Malinda | Cannon | Chicago |
| Les | Gill | Chicago |
| Tonya | Ellis | Chicago |
| Anthony | Fieder | Palos Hills |
| Jones | Christopher | Chicago |
| Miranda | Cook | Rock Island |
| James | Myint | Granite City |

VERIFIED PETITION TO COMPEL ARBITRATION
EXHIBIT A

| | | |
|---|---|---|
| Terry | Van De Walker | Des Plaines |
| Carolyn | Lynch | Naperville |
| Kevin | Cloud | Round Lake Beach |
| Rebecca | Soch | Joliet |
| Laura | Mcneeley | Kewanee |
| Alan | Lechuga | Des Plaines |
| Edgar | Jimenez | Des Plaines |
| Bonnie | Kisielowski | Chicago |
| Ryan | Klein | Morton |
| Tabatha | Bordwine | Canton |
| Jessica | Dittnan | Streamwood |
| Robin | Wolford | Galesburg |
| Tina | Dunlap | St Francisville |
| Helen Jean | Pelka | Oglesby |
| Debi | Consoer | Streamwood |
| Elaine | Bishop | Pekin |
| Michael | Bryant | Charleston |
| Mitrick | Johns | Dekalb |
| Nicole | Jones | Monmouth |
| Jean | Brooks | Chicago |
| Rosa | Camacho | Morris |
| Sandra | Frazier | Chicago |
| Zachary | Jeffery | Princeton |
| Genie | Beers | Belvidere |
| Steven | Kreuger | Matteson |
| Shelby | Hurt | Elk Grove Village |
| Sherry | Abel | Golconda |
| Nakia | Herron | Chicago |
| Cynthia | Loyd | Benton |
| Jordan | Itkowitz | La Grange |
| Emily | Gryzlak | Algonquin |
| Curtis | Stancil | Matteson |
| Penny | Bessett | Joliet |
| Amanda | Hills | Morris |
| Kimberly | Williams | Chicago |
| Robin | Clyden | Watseka |
| Amy | Guerrero | Macomb |
| Chris | Guerrero | Macomb |
| Susan | Anderson | Prophetstown |
| Lauren | A Wood | Peoria |
| Charles | Jackson | Chicago |
| Eileen | Heineman | Skokie |
| Percy | Hammons | Chicago |
| Michael | Cavitt | Downs |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Holly | Januszewski | Chicago |
| Brock | Bolton | Chicago |
| Martin | Kaminski | Palos Park |
| Yousif | Alsaqlawi | Skokie |
| Latosha | Lawrence | Chicago |
| John | Dunleavy | Caseyville |
| Dana | Urie | Robinson |
| Daniel | Carrion | Skokie |
| Herman | Green | Chicago |
| James | Taylor | Chicago |
| Kubiak | Donald | Orland Park |
| Felicia | Worsham | Chicago |
| Sudzus | Erik | Burbank |
| Althea | Slayden | Chicago |
| Kevin | Taylor | Chicago |
| Barbara | Lavern | Chicago |
| Alex | Crew | Jacksonville |
| Aesha | Binion | Matteson |
| Gerald | Telford | Ottawa |
| Melissa | Welch | Mchenry |
| Stacy | Welch | Mchenry |
| Jasmine | Winfrey | Rockford |
| Olivia | Barajas | Forest Park |
| Theresa | Latoz | Hoopeston |
| Annette | Tarchala | Round Lake Beach |
| Alexandria | Jones | Prospect Heights |
| Andrew | Green | Litchfield |
| Ashley | Scorby | Streator |
| Paula | Greenberg | Joliet |
| Veronica | Colella | Hanover Park |
| Thomas | Colella Jr | Hanover Park |
| Aaron | Brinegar | Springfield |
| David | Darby | Dekalb |
| Rachael | Bumber | Rochelle |
| Heather | Bumber | Rochelle |
| Gerald | Westbrook | Chicago |
| Tangy | Craig | Mattoon |
| Ahmad | Mahfooz | Mundelein |
| Charles | Hammer-Aldana | Cary |
| Adele | Walker | Litchfield |
| William | Bleser | Arlington Heights |
| Anna | Barrientos | Chicago |
| Jennifer | Wehage-Noetzel | Peoria |
| Anna | Shegay | Palos Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nathaniel | Yenser | Frankfort |
| Cristina | Juarez | Chicago |
| Andre | Holmes | Chicago |
| Theresa | Jackson | Melrose Park |
| Corrine | Toppe | Belvidere |
| Marie | Obichere | Chicago |
| Courtney | Clark | Chicago |
| Senetra | Ratcliff | Chicago |
| Jerry | Dragisic | Minooka |
| Alex | Botti | Elgin |
| Adam | Erkkila | Pontiac |
| Kirstie | Lewandowski | Chicago |
| Kimberly | Toussaint | Woodstock |
| Sabrina | Burns | Woodstock |
| Linda | Hobbs | Rantoul |
| Phillip | Dennis | Sullivan |
| Megan | Dinges | Machesney Park |
| Marcus | Schramer | Aurora |
| Murdock | Carl | Bloomington |
| Alistair | Banerjee | Chicago |
| Deirdre | Valentino | Roscoe |
| Jesus | Zuniga | Waukegan |
| Amanda | Lonsfoote | Elgin |
| Colleen | Gray | Elgin |
| Pamela | Johnson | Matteson |
| Joshua | Wanland | Woodstock |
| Nicole | Sieben | Rockford |
| Michael | Tessman | Palatine |
| Jeni | Hreben | Lombard |
| Lasina | Young | Belleville |
| Nathan | Hager | Winthrop Harbor |
| Sonia | Bay | Rockdale |
| Tijuana | Jones | Springfield |
| Elba | Regalado | Chicago |
| Cody | Anastasoff | Abingdon |
| Diana | Johnson | Rockford |
| David | Barton | Pinckneyville |
| Monique | Wilson | Waukegan |
| Matthew | Yep | Aurora |
| Julio | Villanueva | Joliet |
| Demiel | Bridges | Chicago |
| Annette | Lucy | Peoria |
| Makenna | Hill | Peoria |
| Dylan | Mccorvie | Peoria |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Keith | Mann | Chicago |
| Theresa | Anderson | Manteno |
| Jeremy | Buffington | Roscoe |
| Sandi | Farley | Mchenry |
| Steven | Mccommas | Edwardsville |
| John | Giovenco | Schaumburg |
| Minnie | Davis | Dolton |
| Wallace | Mark | Calumet City |
| Tanisha | Kennedy | Evanston |
| Sheila | Childs | Peoria |
| Kyle | Latempt | Greenville |
| James | Whitehouse | Bloomington |
| Ruta | Jones | Des Plaines |
| Keyanna | Dangel | Rockford |
| Anthony | Jones | Rockford |
| Sam | Holstein | Grayville |
| Kelin | Fulkerson-Smith | Wheaton |
| Shonta | Harris | Chicago |
| Jason | Welch | Rockford |
| Marilyn | Hicks | Oakpark |
| Wesley | Maltry | Freeport |
| Alex | Vitello | Mount Prospect |
| Blayke | Ishmael | Taylorville |
| Jessica | Spruit | Chicago |
| Jacob | Whitby | Henry |
| Leighanne | Scellato | Orland Park |
| Claudia | Horne | Metropolis |
| Jasmine | Donald | Park Forest |
| Tonya | Shotton | Cortland |
| Dakeisha | Willingham | Wheaton |
| Rose | Johnson | Calumet |
| Richard | Markley | Canton |
| Angela | Leggett | Bourbonnais |
| Aaron | Bunnell | Bourbonnais |
| Kevin | Chalkey | Streator |
| Maryann | Hislop | Montgomery |
| Josh | Dobereiner | Washington |
| Bryan | Girard | Schaumburg |
| Christina | Trawick | Maryville Il |
| Deborah | Bebout | Eldorado |
| Stanley | Jones | Chicago |
| Jeanette | Marshall-Kelly | Litchfield |
| Adam | Marshall | Litchfield |
| Tina | Dekoning | Palatine |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Tonola | Grant | Chicago |
|--------|-------|---------|
| Stephanie | Jones | Homewood |
| Tyler | Harnish | Chicago |
| Cassandra | Turner | Lombard |
| Coty | Crowell | Lombard |
| Anna | Glowinke | Peotone |
| Kaley | Lott | Carlinville |
| Kimberly | Durbin | Dekalb |
| Alex | Pekerman | Evanston |
| Damien | Sylva | Maywood |
| Kyle | Bowers | Chicago |
| Katrena | Evans | Dekalb |
| Tanner | Harmon | Carbon Hill |
| Leala | Eastman | Kewanee |
| Markesha | Doggan | Mount Vernon |
| Kayla | Kelch | Oak Park |
| Lucas | Gathe | Vandalia |
| April | Seiver | Monmouth |
| Lasandra | Hines | Chicago |
| Aimee | Coe | Bolingbrook |
| Debbie | Ramdhanie | Chicago |
| Rachel | Herbert | Bradley |
| Mitchell | Carter | Plano |
| Debra | Hoeks | Carbondale |
| Bobbie | Noyd | Joliet |
| Hisham | Bourouina | Hickory Hills |
| Megan | Thebeau | Freeburg |
| Dane | Thebeau | Freeburg |
| Juan | Hernandez | Burbank |
| Odell | Burns | Chicago |
| Danielle | Brown | Chicago |
| Laveda | Gomiller | East Saint Louis |
| Maria | Lopez | Chicago |
| Brandon | Asberry | Burbank |
| Tamiko | Beals | Chicago |
| Peairre | King | Chicago |
| Michal | Henderson | Chicago |
| Vesta | Henderson | Chicago |
| Hunter | Burke | Virginia |
| Kaylan | Howard | Chicago |
| Kamil | Lata | Lyons |
| Elizabeth | Alvarez | Machesney Park |
| Green | Tina | Chicago |
| Allyn | Bullen | Bartelso |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Eamonn | Cox | Erie |
| Cindee | Bury | Centralia |
| Gerardo | Avila | West Chicago |
| Steven | Chesnul | Joliet |
| Shawnda | Harris | Dekalb |
| Jose | Aviles | M |
| Gerri | Unseld | Naperville |
| Niambi | Williams | Chicago |
| Marchello | Walls | Decatur |
| Thomas | Harweger | Clinton |
| Arkadiusz | Chlebny | Arlington Heights |
| Carmon | Weeks | Waukegan |
| Robbin | Fulton | Chicago |
| Bryce | Marr | Springfield |
| Catrina | Chick | Monmouth |
| Julie | Yore | La Grange |
| Angela | Ford | Westmont |
| Nanette | Boyett | Freeport |
| Madelene | Sheaffer | Park Ridge |
| Kathleen | Williams | Rockford |
| Michael | Allegretti Jr | Roselle |
| Joscelyn | Velasquez | Chicago |
| Jason | Burkart | Chicago |
| Gabriel | Whitney | Mascoutah |
| Eugene | Coogler | Calumet Park |
| Zachary | Gittrich | Bloomington |
| Jami | Jacobs | Chicago |
| Phoebe | Petticrew | Paris |
| Yvette | Cobbs | Chicago |
| Rashidat | Shittu | Chicago |
| Mary | Christian | Chicago |
| Veronica | Byrd | Chicago |
| Caleb | Allan | River Forest |
| Star | Wilson | Pleasant Plains |
| Laura | Beckmann | Bartelso |
| Joe | Lovelady | Woodridge |
| Paulina | Kardasz | Niles |
| Bartosz | Kardasz | Niles |
| Deborah | Saffold | Chicago |
| Brian | Wiley | Chicago |
| Kathryn | Fritschel | Frankfort |
| Laura | Tierney | Burbank |
| Regina | Jones | Chicago |
| Larry | Herendeen | Skokie |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| William | Royalty | Justice |
|---------|---------|---------|
| Tracy | Bishop | Chicago |
| James | Goodson | Chicago |
| Snovia | Lee | Chicago |
| George | Love | Chicago |
| Patricia | Cooper | Chicago |
| Jessie | Goff | Chicago |
| Katrena | Young | Chicago |
| Andrew | Eisenstein | Skokie |
| Donnethia | Williams | Chicago |
| George | Thomas | Chicago |
| Nicholas | Goodman | Chicago |
| James | Correll | Fulton |
| Courtney | Musch | Fulton |
| Nicholas | Stang | Moline |
| Andrea | Villota | Elk Grove Village |
| Charles | Currie | Prospect Heights |
| Jodette | Fawley | Wilmington |
| Nicole | Embery | Minonk |
| Rickesha | Caine | Rockford |
| Sheila | Carrizales | Aurora |
| Bryan | Hensley | Grayville |
| Megan | Burt | Princeton |
| Aristha | Vesey | Chicago |
| Kevin | Mallette | University Park |
| Shelia | Jack | Litchfield |
| Ashlee | Burga | Pekin |
| George | Way | Streamwood |
| Matthew | Clepper | Naperville |
| Tiana | Maxey | Chicago |
| Mary | Toomey | Justice |
| Oscar | De La Rosa | Skokie |
| Corneal | Harper | Chicago |
| David | Broche | Woodridge |
| Tessa | Paleologos | River Grove |
| Bart | Wardzala | River Grove |
| Stephanie | Cooper | Chicago |
| Lettie | Wilmer | Chicago |
| William | Iverson | Chicago |
| Rosalind | Bush | Chicago |
| Cynthia | Amador | Lyons |
| Kenyon | Cornell | Chicago |
| Terry | Hali | Chicago |
| Jameah | Flint | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeffrey | Garcia | Machesney Park |
| Doreen | Melchiorre | Norridge |
| Jasmin | Eid | Justice |
| Huda | Eid | Justice |
| Thomas | Heller | Freeport |
| Megan | Bunimovich | Skokie |
| Kamran | Vohra | Skokie |
| Bernadette | Pfeiffer | Village Of Lakewood |
| Chevelle | Davis | Chicago |
| Wynette | Meriweather | Chicago |
| Alexa | Corona | Palos Hills |
| David | Ernst | Chicago |
| Galvez | Maria | Lyons |
| Olivia | Binger | Plymouth |
| Jennifer | Kolodij | Hanover Park |
| Megan | Gilbreth | Waterloo |
| Angela | Brown | Chicago |
| Richard | Zaragoza | Burbank |
| Lidia | Zaragoza | Burbank |
| Lidia Carolina | Zaragoza | Burbank |
| Pentonia | Mason | Chicago |
| Dashiell | Gilbert | Chicago |
| Maya | Edwards | Chicago |
| Charisma | Johnson | Chicago |
| Latrinda | Clark | Chicago |
| Evon | Winchester | Chicago |
| Audrey | Clark | Chicago |
| John | Carter | Cairo |
| Tangie | Mark | Lindenhurst |
| Jake | Cerny | Montgomery |
| Reither | Thomas | Peoria |
| Mandana | Rinesmith | Paris |
| Bruce | Davis | Edwardsville |
| Susan | Buder | Dupo |
| Ronald | Foster | Breese |
| Becki | Foster | Breese |
| Alan | Gordon | Chicago |
| Kayunna | Green | Chicago |
| Maurine | Tillmon | Chicago |
| Lacey | Shanle | Shelbyville |
| Mary | Browmlee | Creve Coeur |
| Edith | Webster | Rockford |
| Rebecca | Dradi | Rockford |
| Robert | Carney | Glenwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jesse | Coats | Jacksonville |
| Shawna | Urquhart | Lyons |
| Melita | Jones | Tinley Park |
| Terrence | Murphy | Chicago |
| Nathaniel | Calhoun | Chicago |
| Lisa | Had | Justice |
| Ingrid | Anderson | Skokie |
| Matthew | Estelle | Frankfort |
| Adam | Hensley | Machesney Park |
| Gregory | Schlickman | Stillman Valley |
| Dominic | Henry | Niles |
| Smith | Teshome | Chicago |
| Shawonna | Blackburn | Chicago |
| Daniel | Hoskins | Chicago |
| Danielle | Tyree | Chicago |
| Adeline | Confederat | Burbank |
| Rodney | Wright | Chicago |
| Gilda | Thomas | Chicago |
| Setinc | Adam | Chicago |
| Fanicka | Lingelbach | Rockford |
| Consuelo | Box | Rockford |
| Joseph | Damico | South Elgin |
| Sheila | Bayer | Ottawa |
| Dianna | Vogel | Belvidere |
| Robert | Vogel | Belvidere |
| Shanie | Arrington | Urbana |
| Joanna | Olszewski | Prospect Heights |
| Alexander | Hart | Carpentersville |
| Cheryl | Williams | Thornton |
| Carla | Winston | Yorkville |
| Uylessis | Harper | Yorkville |
| Rodney | Lawson | Crete |
| Alicia | Lawson | Crete |
| Tanya | Wurtzel | Pecatonica |
| Steven | Thompson | Ofallon |
| Tim | Nabors Jr | Rockford |
| Judi | Brownfield | Elgin |
| Latrice | Collins | Oak Park |
| Kymberly | Hedgepeth | Princeton |
| Matline | Johnson | Oak Park |
| Brandon | Balke | Bradley |
| Tiffany | Davidson | Aurora |
| Carly | Erling | Elgin |
| Chris | Kochanny | Braidwood |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Corbin | Wood | Bourbonnais |
| Julie | Gordon | Hopedale Il |
| Leah | Mccaleb | Braidwood |
| Timothy | Martin | Streamwood |
| Mohammad | Samiuddin | Skokie |
| Janell | Neal-Williams | Chicago |
| Shannon | Jankowski | Chicago |
| Will | Davis | Chicago |
| Michelle | Johnson | Chicago |
| William | Baker | Chicago |
| Joyce | Johnson Rufus | Chicago |
| Claire | Malinowski | Darien |
| Monica | Edwards | Chicago |
| Curt | Lang | Monee |
| Kathleen | Tapper | Palos Hills |
| Wayne | Trosper | Burbank |
| Chasen | Battiste | Tinley Park |
| Dennis R | Barker | Justice |
| Oscar | Brown | Moline |
| Sherrill | Cortes | Aurora |
| Samantha | Chapman | Forest Park |
| Elizabeth | Pikes | Westchester |
| Melissa | Bauer | Bartlett |
| Chantyana | Butler | Dekalb |
| Demetrios | Varnasidis | Schaumburg |
| Steven | Ellison | Olney |
| Doug | Beasley | Morris |
| Branden | Gentry | Aurora |
| Jacqueline | Tromer | Hanover Park |
| Kay | Ausec | Lockport |
| Nathan | Handy | Chicago |
| Brandon | Veneman | Chicago |
| Darryl | Callum | Chicago |
| Michael | Weakley | Springfield |
| Jill | Baker | Effingham |
| Terrence | Esterlen | Chicago |
| Ronald | Rainey | Chicago |
| Laurie | Cole | Lebanon |
| Christina | Wirsing | Freeport |
| Nirmla | Johnson | Arlington Heights |
| Tia | Terstriep | Quincy |
| Keith | Brown | Princeton |
| Logan | Diehl | Taylorville |
| Kenneth | Jackson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kathleen | Bessie | Springfield |
| Shannon | Caniff | Taylorville |
| Jerry | Williams | Chicago |
| Thomas | Kelly | Palos Hills |
| Jasmine | Hamilton | Chicago |
| Jackie | Jennings | Chicago |
| Joanne | Curry | Chicago |
| Maurice | Daniels | Chicago |
| Kecia | Gaines | Chicago |
| Jennifer | Torres | Burbank |
| April | Galbreath | Charleston |
| Adam | Colon | Mt Vernon |
| Meredith | Brauer | Glen Ellyn |
| Aaron | Goodrich | Mount Carmel |
| Amy | Rybaczuk | North Aurora |
| Joanne | Kloeppel | Arlington Heights |
| Jeremiah | Lange | Addison |
| Yuriy | Kotskyy | Chicago |
| Nola | Mata | Braidwood |
| Marta | Brukas | Earlville |
| Marvin | Anaya | Chicago |
| Ryan | Mack | River Grove |
| Rachael | Pizzolato | Christopher |
| Joanna | Michalek | River Grove |
| Spiros | Loukopoulos | Niles |
| Sarah | Betts | Roscoe |
| Naomi | Fulton | Belleville |
| Tammy | Gray | Collinsville |
| Rachel | Fenicle | Wheaton |
| Jill | Williams | Centralia |
| Gary | Bashaw | Antioch |
| Dalton | Henson | Flora |
| Amanda | Wagner | Lincoln |
| Dorothy | Jackson | Chicago |
| Kara | Salmieri | Sandwich |
| Shawna | Edwards | Chicago |
| Robert | Wittig | Elk Grove Village |
| Tyler | Maksl | Freeport |
| Maureen | Kennedy | Chicago |
| Brittany | Townes | Chicago |
| Frederick | Knaup | Belvidere |
| Lawrence | Lugue | South Elgin |
| Danielle | Collins | Rockford |
| Edward | Burns | O'Fallon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| William | Demos | Glen Ellyn |
| Carol | Marble-handy | Mascoutah |
| Marco | Doyle | Hinsdale |
| Jose | Garcia | Chicago Heights |
| Maria | Garcia | Chicago Heights |
| William | Armistead | Joliet |
| Datorice | Armistead | Joliet |
| Sam | Lathouris | Arlington Heights |
| Kenny | Wright | Peoria |
| Michael | Warnecke | Olney |
| Felicia | Young | Maywood |
| Gary | York | Olney |
| Teri | Hatfield | Jacksonville |
| Ashley | Grigsby | Streamwood |
| Kim | Ko | Chicago |
| Alejandro | Cota | Chicago |
| Henry | Jarrett | Alton |
| Pamela | Williams | University Park |
| Bobbi | Triptow | Norridge |
| Brian | Tresenriter | New Athens |
| Phillip | Cunitz | Machesney Park |
| Debra | Williams | Matteson |
| Diana | Sefton | Aurora |
| Darrell | Atkins | Centralia |
| Brian | Trusky | Gurnee |
| Kathy | Werderman | Kewanee |
| Melissa | Jordan | Matteson |
| Anish | Kapoor | Carol Stream |
| Jack | Washington | Aurora |
| Jennifer | Drymiller | New Lenox |
| James | Hoyle | Macomb |
| Jeff | Andersen | Evanston |
| Darlene | Davis | Rockford |
| Ariel | Tesfaye | Lombard |
| Heather | Kainz | Arlington Heights |
| Keith | Wright | Peoria |
| Sarah | Marcucci | Carol Stream |
| Steven | Gray | Bartlett |
| Anthony | Deliberto | Pingree Grove |
| Sheila | Eggert | Elgin |
| Christy | Hartmann | East Alton |
| Cheryl | Anderson | Murphysboro |
| George | Norwood Sr | Elk Grove Village |
| Megan | Hener | Lindenhurst |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nick | Decock | East Moline |
| Jacob | Bazor | East Moline |
| Pamela | Martin | East Moline |
| Kayla | Lewis | East Moline |
| Joseph | Dillard | Bartlett |
| Debbie | Gueulette | South Elgin |
| Keith | Cummings | Carbondale |
| Terry | Hampton | Carbondale |
| Felicia | Caudle | Chicago |
| Antionette | Folk | South Holland |
| Robert | Purvin | Lake Zurich |
| Erik | Felix | Danville |
| Jj | Laemmer | Bolingbrook |
| Chris | Mathae | Chicago |
| Jeffrey | Wilson | Chicago |
| Desiree | Maggiore | Lake In The Hills |
| Jennifer | Ellis | University Pk |
| Tasha | Callahan | Waukegan |
| Robert | Remer | Pontiac |
| Shenine | Barksdale | University Park |
| Kyle | Sticka | Dekalb |
| Michael | Wilson | Malta |
| Kristen | Taylor | Chester |
| Brittainy | Spitznagle | Marengo |
| Brittney | Block | Morton Grove |
| Gary | Wang | Morton Grove |
| Terrill | Kirk | Chi |
| Lona | Bray | Belleville |
| Paula | Hickman | Chicago |
| Hannah | Clark | Darien |
| Zachary | Eschen | Machesney Park |
| Megan | Keller Young | Skokie |
| Marilyn | Williams-webster | Woodridge |
| Daniel | Hernandez | Woodridge |
| Maria | Esparza | Woodridge |
| Laura | Ridderhoff | Woodridge |
| Charlean | Garrison | Joliet |
| Charlean | Garrison | Joliet |
| Teresia | Terlecki | Springfield |
| Stephen | Beck | Troy |
| Angelique | Tribett | Chicago |
| Adidas | Hunter | Chicago |
| Emilie | Larkins | Moline |
| Maria | Cuevas | Wheeling |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dagmara | Strzelec | West Dundee |
| Jenyfer | Charley | Jacksonville |
| Rhiannon | Haeffner | Machesney Park |
| Geraldine | Priorello | Wilmington |
| Lauren | Crowley | Lake Forest |
| James | Weedman | Riverton |
| Jim | Lane | Springfield |
| Bo | Blackwell | Vandalia |
| Laura | Valiukenas | Mount Prospect |
| Jeanette | Dent-Rischar | Wilmington |
| Lee | Musselman | Sleepy Hollow |
| Margot | Kueffer Omeara | Orland Park |
| Robert | Jones | Chicago |
| Kesha | Marion | Chicago |
| Eric | Laman | Machesney Park |
| Linda | Barnes | Chicago |
| Kianna | Oneal Gardner | Chicago |
| Angelica | Hernandez | Joliet |
| Mike | Olencheck | Harvard |
| Elizabeth | Carlson | Niles |
| Elizabeth | Gonzalez | Niles |
| Viviana | Gonzalez | Chicago |
| Carmen | Suar | Norridge |
| Anthony | Styler | Burbank |
| Zach | Fassett | Woodridge |
| Chris | Fassett | Woodridge |
| Maurice | Blake | Chicago |
| Lavel | Hardy | Chicago |
| Cynthia | Knight | Chicago |
| Regina | Blakney | Chicago |
| Joe | Bitner | Machesney Park |
| Luther | Flanagan | Chicago |
| Teni | Leggett | Chicago |
| Kiana | James | Chicago |
| Joseph | Garvin | Chicago |
| Cynthia | Mesns | Chicago |
| Manuel | Aguilar | Darien |
| Laura | Balinski | Lake Villa |
| Jewel | Leiby | Galesburg |
| Theresa | Bradburn | Greenville |
| William | Young | Paxton |
| Jeremy | Barnard | Wood River |
| Dan | Lubieniecki | Melrose Park |
| Eugene | Christofalos | Libertyville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Matthew | Innis | Virden |
| Glendalyn | Brown | Chicago |
| Kristie | Cobb | Quincy |
| Ashley | Locascio | Carol Stream |
| Lisa | Locascio | Carol Stream |
| Jordan | Denhoed | Oak Park |
| Angela | Johnson | University Park |
| Elizabeth | Davis | Aurora |
| Joseph | Comstock | Volo |
| Maureen | Comstock | Volo |
| Patricia | Woods | Alton |
| Takiyah | Franklin | Oak Park |
| James | Curtis | Peoria |
| Alfred | Mulle | Skokie |
| Sonyinee | Davis | Chicago |
| Sharee | Byrd | Chicago |
| Daniel | Chavez | Chicago |
| Mudassar | Ahmed | Woodridge |
| Mary Ann | Adams | Chicago |
| Kristin | Fox | Coal Valley |
| Danielle | Williams | Chicago |
| Aaron | Winn | Skokie |
| Danielle | Simpson-Batts | Chicago |
| Shaneen | Williams | Chicago |
| Qiana | Butler | Chicago |
| Jessica | Wilson | Riverton |
| Ryan | Wilson | Riverton |
| Kimberly | Barnes | Darien |
| Patryk | Stepien | Justice |
| Alyson | Flowers | Chicago |
| Tameka | Washington | Chicago |
| Chereta | Adams | Bolingbrook |
| Alexis | Kamppi | South Beloit |
| Keith | Thiering | South Beloit |
| Charlie | Whitby | Glenwood |
| Jamie | Barker | Hoopeston |
| Jeff | Grubb | Breese |
| Andre | Davis | Chicago |
| Erin | Bryant | New Lenox |
| Kyla | Cartwright | Dekalb |
| Jordan | Lavine | Chicago |
| Leah | Banks | Chicago |
| Lawrence | Darling | Chicago Heights |
| Martin | Janociak | Tinley Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Melissa | Janociak | Tinley Park |
| Jacqueline | Villarreal | Burbank |
| Willie | Banks | Chicago |
| Sandra | Campbell | Chicago |
| Tracy | Ware-Moore | Chicago |
| Cindy | Orander | Machesney Park |
| Aman | Dhami | Woodridge |
| Mel | Rodas | Skokie |
| Marvin | Bero | Skokie |
| Ellen | Bero | Skokie |
| Willeen | Floyd | Chicago |
| Nicolae | Dumitru | Niles |
| Yolanda | Woods Lay | Chicago |
| Marcia | Holton | Chicago |
| Calvin | Wiggins | Chicago |
| Shaytoya | Jones | Chicago |
| Nicole | Elting | Darien |
| Cynthia | Delgado | Skokie |
| Kira | Matthews | Chicago |
| Thiddus | Hill | Chicago |
| Sharah | Jones | Belleville |
| Michael | Basile | Morton Grove |
| Jasmine | Hernandez | Chicao |
| Melvina | Mayo | Chicago |
| David | Byrne Jr | Bolingbrook |
| William | Avery | Grayslake |
| Janet | Wells | Round Lake Heights |
| Tena | Koontz | Moweaqua |
| Poindexter | Laverna | Chicago |
| Renda | Harris | Chicago |
| Jessie | Davis | Chicago |
| Alexandrea | Vollman | Hoffman Estates |
| Amanda | Crotty | Hoffman Estates |
| Kevin | Kurtin | Elburn |
| Annette | Villapiano | Chicago |
| Lauren | Knight | Chicago |
| Rebekah | Hendrickson | Machnesey Park |
| Jenny | Oh | Morton Gorve |
| Carlos | Latimer | Chicago |
| Scott | Zimmerman | Hickory Hills |
| Shaquea | Baker | Chicago |
| Kevin | Hernandez-Rangel | Chicago |
| Gadeer | Abdrabo | Orland Park |
| Annie | Widlicka | Skokie |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Barbara | Foster | Chicago |
|---------|--------|---------|
| Batavia | Briscoe | Chicago |
| Tiffany | Frost | Chicago |
| Shereese | Jones | Chicago |
| Darius | Childs | Chicago |
| Leslie | Cooke | Chicago |
| Karen | Boyd | Chicago |
| Verna | Burns | Chicago |
| Macie | Brown | Chicago |
| Tanya | Ford | Chicago |
| Kathie | Fleagle | Bolingbrook |
| Mike | Lowe | Aurora |
| Debra | Jones | Addison |
| Aaquilah | Ali | Chicago |
| Radena | Clark | Wood River |
| Ashley | Dillon | Canton |
| Cecilia | Griffith | Chicago |
| Latasha | Walton | Dekalb |
| Julie | Gray | Canton |
| Gregory | Pilkinton | Aurora |
| Tenika | Carter | Maywood |
| Zachary | Harms | Kewanee |
| Stephanie | Anderson | Chicago |
| Travis | Ballard | Peoria |
| Rodney | Estes | Sandwich |
| Larry | Glass | Lake Zurich |
| Kerrie | Jewell | Effingham |
| Stephanie | Werner | Skokie |
| Emiteria | Garcia | Chicago |
| Osman | Carter | Chicago |
| Jeffery | Cooper | Chicago |
| Tyra | Williams | Chicago |
| Monique | Caston | Chicago |
| William | Mcglaun | Colchester |
| Carl | Davis | Chicago |
| Melissa | Delagarza | Burbank |
| Oliver | Washington | Chicago |
| Theodora | Iancu | Chicago |
| Carey | Frick | Quincy |
| Sreyas | Mahadevan | Chicago |
| Caitlin | Goralczyk | Ottawa |
| Michael | Green | Lasalle |
| Todd | Cannon | Arlington Heights |
| Jeffrey | Shanley | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Lachuanda | Fields | East St Louis |
| Theresa | Stumper | Springfield |
| Ayeshia | Crump | Oak Park |
| Victor | Arrington | Elk Grove Village |
| Jimmenia | Eggleston | Bourbonnais |
| Jose | Hernandez | Streamwood |
| Sandra | Tynan | Bolingbrook |
| Jessica | Burnette | Chicago |
| Rashele | Kerley | Simpson |
| Joseph | Kerley | Simpson |
| Raymond | Goossens | Viola |
| Timothy | Matthiesen | Sycamore |
| Derek | Johnson | Bradley |
| Joel | Turrell | Bourbonnais |
| Kim | Dobrincu | Hoffman Estates |
| Chris | Wright | Peotone |
| Allison | Wright | Peotone |
| Sebastien | Desroberts | Northbrook |
| James | Marshall | South Holland |
| Chris | Bruske | West Dundee |
| Paula | Massei | Carol Stream |
| Lori | Wash | Chicago |
| Benjamin | Bloomer | Chicago |
| Rebecca | Ziga | Addison |
| Sheila | Chase | Dekalb |
| Sanel | Jakupovic | Norridge |
| Michelle | Ferguson | Robinson |
| Elaine | Hutchins | Chicago |
| Cynthia | Nohl | Village Of Lakewood |
| Rhonda | Gunter | Moline |
| Leonard | Graham | Dolton |
| Ashley | Diehl | Gurnee |
| Nicholas | Diehl | Gurnee |
| Adrienne | Baugh | University Park |
| Ashley | Brenner | Decatur |
| Latiana | Almond | Maywood |
| Cynthia | Vallera | Carol Stream |
| Mary | Lark | Decatur |
| David | Leslie | Roscoe |
| Alexander | Earhart | Oak Park |
| Laura | Bell | Chicago |
| Umeika | Young | Chicago |
| Rachael | Rezek | Grayslake |
| Poddig | Courtney | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Robert | Wilson | Dekalb |
| Christyn | Martin | Maywood |
| Della | Roam | Collinsville Rd |
| Christina | Canady | Lockport |
| Caroline | Craig | Justice |
| Lisa | Dulaitis | Chicago |
| Shannon | Kennedy-Plecki | Willow Springs |
| Aaron | Benge | Sciota |
| James | Bryant | Mattoon |
| Wendy | Heberer | Addieville |
| Karen | Clapp | West Dundee |
| Elisabetta | Rajkovich | Sugar Grove |
| Charles | Johnson | Collinsville |
| Billy | Foster | Riverdale |
| Karen | Foster | Riverdale |
| Amanda | Massey | Hoffman Estates |
| Michelle | Johnston | Roselle |
| Linda | Guare | Elgin |
| Jeff | Verdone | Geneva |
| Robert | Warnock | Vernon Hills |
| Lisa | Taylor | Morris |
| Heather | Johnson | Bolingbrook |
| James | Johnson | East Saint Louis |
| Amber | Brown | Noble |
| Janelle | Cahue | Aurora |
| Shantique | Jackson | Aurora |
| Nathalia | De Oliveira | Chicago |
| Erika | Woolman | Chicago |
| Rica | Fils | Chicago |
| Ron | Haluczak | St Charles |
| Brad | Davis | Chicago |
| Elizabeth | Kepsel | Chicago |
| Nikhed | Khatoon | Buffalo Grove |
| Nikki | Woods | Chicago |
| Velma | Boyd | Chicago |
| Andre | Jones | Chicago |
| Carlos | Aguilar | Joliet |
| Michael | Wolf | Tinley Park |
| Rainice | Wilkins | Chicago |
| Shagufta | Shethwala | Skokie |
| Adam | Matyszczuk | Bridgeview |
| Natalee | Roseboom | Glasford |
| Sharisse | Johnson | Chicago |
| David | Czechowski | Burbank |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nikita | Allaway | Wonder Lake |
| Alice | Edwards | West Chicago |
| Angela | Bright | Kankakee |
| Johnny | Joyce | Chicago |
| Larry | Evans | North Aurora |
| Melanie | Noland | Mason |
| Micah | Forrest | Oak Park |
| Brad | Davis | Charleston |
| Jesse | Rymus | Chicago |
| Theodore | Matthews | Chicago |
| Brian | Cusker | Wonder Lake |
| Bruce | Williams | Chicago |
| Adam | Cimochowicz | Morton Grove |
| Keith | Keutzer | Rochelle |
| Gerald | Kuczera | Chicago |
| Ladonna | Holliman | Chicago |
| Nick | Olney | Fox Lake |
| Luz | Garcia | Fox Lake |
| Michael | Cagala | Palos Park |
| Carmen | Guerrero | Chicago |
| Randy | Hudson | Chicago |
| Douglas | Lee | Willowsprings |
| Tiffany | Williams | Chicago |
| Latrisha | Kirby | Chicago |
| Gregory | Hayes | Wonder Lake |
| Brandi | Kishner | Chicago |
| Emily | Barthel | Lindenhurst |
| Donae | Neish | Matteson |
| Karl | Ketchum | Dixon |
| Valdemar | Martinez | Chicago |
| Joseph | Gilbertson | Westmont |
| Adam | Grayson | Wood River |
| Marcus | Jones | Maywood |
| Maurice | Jones | Maywood |
| Robin | Wilson | Maywood |
| Tracy | Duran | North Aurora |
| Jermaine | Webb | Cahokia |
| Mike | Bychowsky | Crystal Lake |
| Jimmy | Wilnewic | Chicago |
| Jessica | Stscko | Darien |
| Rosalyn | Jackson | Chicago |
| Kim | Willis | Chicago |
| Evaristo | Carrillo | Justice |
| Dion | Lee | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| William | Tschiggfrie | Tinley Park |
| Joan | Hardy | Tinley Park |
| Elmer | Luncsford | Peoria |
| Xavier | Abdullah | Chicago |
| Rosaura | Gonzalez | Willow Springs |
| Jenan | Hasan | Tinley Park |
| Jessica | Mazza | Niles |
| Tony | Laczkowski | Chicago |
| Rosalyn | Anderson | Chicago |
| Raymond | Cerda | Chicago |
| Marketta | Paylor | Chicago |
| Norma | Wilson | Chgo |
| Onetha | Hill | Dekalb |
| Laura | Earle | Palatine |
| George | Earle | Palatine |
| Brandon | Clementi | Chicago |
| Max | Looper | Evanston |
| Cathy | Pastorek | Aurora |
| Samantha | Herald | Quincy |
| Wesley | Coy | Kankakee |
| Elham | Muhsin | Chicago |
| Ryan | Gamboa | Chicago |
| Courtney | Luckhard | Orland Park |
| Antoinette | Mcbee | Chicago |
| Stephen | Bielec | Chicago |
| Eugene | Washington | Chicago |
| Steven | Sovak | Niles |
| Cameron | Whitfield | Chicago |
| Ayanna | Wheeler | Chicago |
| Antoine | Wheeler | Chicago |
| Steven | Bilka | Tinley Park |
| John | Tupas | Burbank |
| Kelly | Murray Flanagan | Chicago |
| Alahrie | Aziz-Sims | Chicago |
| Asha | Mobley-Keel | Chicago |
| Greg | Lester | Hickory Hills |
| Nicholas | Hansen | Winnetka |
| Danielle | Atkins | Palatine |
| Michael | Atkins | Palatine |
| Matthew | Tosi | Mundelein |
| Robert | Marshall | Wood River |
| Elissa | Gee | Rockford |
| Reno | Luana | Herrin |
| Michael | Curley | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Scott | Heer | Chicago |
| Jerome | Haton | Crete |
| Steve | Grossi | Tinley Park |
| Ali | Salamah | Burbank |
| Ronaldo | Arceo | Chicago |
| Ebony | Weary | Chicago |
| Latonya | Jackson-Harris | Chicago |
| Iris | Watson | Chicago |
| Naomi | Henry | Chicago |
| Renita | Felton | Chicago |
| Lisa | Dunbar-Campbell | Chicago |
| Bernard | Grbavac | Skokie |
| Mallory | Dagley | Bloomington |
| Dionne | Gavin | Chicago |
| Mallory | Dennis | Chicago |
| Rebecca | Macglashan | Burbank |
| Matthew | Macglashan | Burbank |
| Malcolm | Williams | Chicago |
| Quan | Evans | Chicago |
| Austin | Weinant | Burbank |
| Cheryl | Hajewski | Tinley Park |
| James | Hajewski | Tinley Park |
| Micheline | Terry | Chicago |
| Marcus | Kurns | Chicago |
| Joseph | Watson | Chicago |
| Renada | Terhune | Chicago |
| Denisha | Washington | Chicago |
| Dwayne | Hodges | Chicago |
| Michael | Bullington | Forest Park |
| Shawn | Passwater | Metamora |
| Viola | King | Chicago |
| Zawadi | Mbele | Chicago |
| David | Jones | Chicago |
| Ryan | Balquiedra | Chicago |
| Pat | Kelly | Chicago |
| David | Washington II | University Park |
| Adrianna | Bell | Oak Park |
| Iqra | Arif | Chicago |
| Jason | Gardner | Hickory Hills |
| Carolyn | Edwards | Sparta |
| Laurice | Johnson | Chicago |
| Jason | Rowsey | Bridgeview |
| Square | Janette | Chicago |
| Bruce | Donnelli | Machesney Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Nicole | Dixon Davis | Chicago |
|---|---|---|
| Sandra | Lomalie | Burbank |
| Todd | Buckley | Chicago |
| Darrian | Woods | Chicago |
| Valerie | Jennings | Burbank |
| William | Cummings | Chicago |
| Lopez | Andrea | Il |
| Sarah | Schehr | Bradley |
| Stephen | Heller | Oak Park |
| Michael | Nagamine | Chicago |
| Barbara | Mayfield | Marion |
| James | Cuff | Marion |
| Sandra | Denne | Rantoul |
| Megan | Young | Aviston |
| Monique | Hanson | Chicago |
| Kathleen | Deaton | Palatine |
| Lillian | Bishop | Chicago |
| Tarajee | Jones | Chicago |
| Robert | Diamond | Crete |
| Kathleen | Lorenzo | Crystal Lake |
| Andrew | Hajduk | Niles |
| Dalhi | Mancillas | Palos Hills |
| Anthony | Caruso | Addison |
| Bryan | Haines | Antioch |
| Jenett | George | Chicago |
| Alvaro | Carrera | Bolingbrook |
| Renee | Foster | Lynwood |
| Sabrina | Huntoon | Freeport |
| Jeannette | Hall | Chicago |
| Maria | Kroupycheva | Highland Park |
| Sarahi | Acosta | Belvidere |
| Farina | Dorsey | Chicago |
| Sarah | Tolodxi | Machesney Park |
| Margaret | Adeyemo | Chicago |
| Rebecca | Brown | Frankfort |
| Taylor | Kaskadden | Moline |
| Lucas | Davis | Charleston |
| Jefferson | Davis | Chicago |
| Jordan | Dietrich | Peoria |
| Connor | Mcnerney | Palatine |
| John | Edgar | Wheeling |
| Audree | Hoschouer | Wheeling |
| Sydney | Mericle | Geneseo |
| Valeria | Campos | North Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dawn | Byrum | Effingham |
| Dawn | Thomas | Wapella |
| Patrick | Bauer | Altamont |
| Harris | Castillo | Geneva |
| Mary | Henson | Centralia |
| Jeffrey | Hyde | Mundelein |
| Michael | Lucas | Glen Ellyn |
| Cindy | Lugge | Belleville |
| Matthew | Unger | Chicago |
| Gennadyv | Ioffe | Chicago |
| Terri | Ballard | University Park |
| Raymond | Ballard | University Park |
| Trevan | Koetz | Bolingbrook |
| Trevan | Koetz | Bolingbrook |
| Kelvin | Givantt | Chicago |
| Deandre | Ware | Chicago |
| Laif | Burns | Martinsville |
| Mindi | Lembcke | Glen Carbon |
| Alyssa | Gwynne | New Douglas |
| Craig | Bonner | Anna |
| Liz | Gumprecht | Hawthorn Woods |
| Alexandra | Maffei | Lake Zurich |
| Mia | Marchman-Jones | Beecher |
| Ruth | Lasley | Highland |
| Cheresa | Jordan | Calumet City |
| Fidel | Okeke | Calumet |
| Garrett | Follman | Elgin |
| Garrett | Follman | Elgin |
| Kayla | Adams | Elgin |
| Jason | Doran | Cary |
| Donald | Collins | Forest Park |
| Christopher | Walsh | Elgin |
| Kevin | Mccourt | Blandinsville |
| Barbara | Scribner | Vandalia |
| Shaune | Gray | Lombard |
| Crystal | Mcclay | Lombard |
| Mary | Kulir | Lisle |
| Lia | Jahnke | Glenview |
| Salvador | Camacho | Wheeling |
| Alexandra | Gaski | Oak Park |
| Joel | Bullock | Chicago |
| Towanna | Griggs | Chicago |
| Mary | Gerak | Chicago |
| Carleen | Guilfoil | Lockport |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Luke | Halverson | Aurora |
| Samantha | Jackson | Chicago |
| Tony | Thedford | Chicago |
| Sharon | Chae | Wheaton |
| Allyse | Dolas | Buffalo Grove |
| Derek | Weisman | Chicago |
| Fayaz | Mian | Chicago |
| Ayoola | Oseni | Chicago |
| Tammy | Jones | Kankakee |
| Eric | Reilly | Tinley Park |
| Karen | Kelly | River Grove |
| Thomas | Kelly | River Grove |
| Alberto | Lopez | Chicago |
| Sherece | King | Chicago |
| Wl | Jackson | Chicago |
| Jasmine | Bellamy | Tinley Park |
| Alyssa | Gravelle | Joliet |
| Meshe'l | Burrell | Chicago |
| Beasley | Antuan | Chicago |
| Labeeba | Samayoa | Chicago |
| Beverly | Longmire | Cjicago |
| Avivah | Jefferson | Tinley Park |
| Aniessa | Carter | Chicago |
| Latosha | Williams | Chicago |
| Andre | Yarbrough | Chicago |
| Orlando | Woods | Chicago |
| Jillian | Howard | Chicago |
| Michelle | Jones | Chicago |
| Billy | Burks | Skokie |
| Pamela | Hill | Justice |
| Hamed | Askar | Orland Park |
| Clinton | Welch | Carlyle |
| John | Burciaga | Homewood |
| Ebonee | Major | Glenwood |
| Nicole | Gutzler | Libertyville |
| Lindsay | Frey | Algonquin |
| Alexis | Friley | Chicago |
| Georgetta | Friley | Chicago |
| Jovan | Brodnax | Carol Stream |
| Reuben | Lerma | Naperville |
| Susan | Chitty | Collinsville |
| Karen | Todd | Decatur |
| Igor | Fridlyand | Skokie |
| Anthony | Collins | Burbank |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Paul | Goodwin | Machesney Park |
| Michael | Williams | Byron |
| Soultana | Amaxopoulos | Morton Grove |
| Sanabel | Saif | Chicago |
| Joseph | Gnaster | Wonder Lake |
| Chimere | Daniels | Chicago |
| Jonathan | Jendral | Hickory Hills |
| Benjamin | Jankowski | Chicago |
| Tabitha | Heineman | Round Lake |
| Elois | Green | Chicago |
| Vanessa | Forst | Chicago |
| Jeremy | Bower | Wonder Lake |
| Kennisha | Davis | Chicago |
| Robert | Fourte | Chicago |
| Robinson | Jackie | Cahokia Heights |
| Candella | Coney | Chicago |
| Sara | Glatt | Niles |
| Zachary | Truninger | Rockton |
| Michael | Rode | Crystal Lake |
| Michael | Gawrych | Bartlett |
| Alzonia | Baxter | South Holland |
| Gregory | Hock | Palatine |
| Peter | Martinez | Elk Grove Village |
| John | Gambino | Geneva |
| Kimberley | Van Tongeren | Geneva |
| Joann | Huguley | Chicago |
| Alexander | Einwich | South Elgin |
| Xiomara | Cruz | Chicago |
| Mary Ann | Erickson | North Aurora |
| Copeland | Christopher | Chicago |
| Brian | Heneghan | Woodridge |
| Darryl | Heard | Chicago |
| Gina | Gatta | River Grove |
| Michael | Konwinski | River Grove |
| Raul | Casales | Chicago |
| William | Loman | Paloshills |
| John | Matonik | Fox Lake |
| Laurie | Grahek | Lebanon |
| Estelle | Self | Chicago |
| Sharron | Weekly | Chicago |
| Melissa | Munroe | Chicago |
| Jaila | Brooks | Chicago |
| Darrin | Carmichael | Chicago |
| Jenny | Thornton | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Becky | Markos | Justice |
| Jamie | Streff | Byron |
| Tysheda | Toney | Chicago |
| Richard | Kinner | Pleasant Plains |
| Karishma | Darji | Burbank |
| Emylee | Delgado Licona | Chicago |
| Wendy | Williams | Matteson |
| Matthew | Davidson | Libertyville |
| Tracy | Bladek | Bourbonnais |
| Jaqueline | Olvera | Wheeling |
| Brian | Sandfox | Schaumburg |
| Udell | Baines | Chicago |
| Rachel | Barnes | Chicago |
| Katera | Brooks | Kankakee |
| Mcglade | Amanda | Decatur |
| Penelope | Heiligenstein | Darien |
| Rocco | Piccola | Hickory Hills |
| Byron | Love | Chicago |
| Carmen | Love | Chicago |
| Mark | Abels | Tinley Park |
| Sean | Bradley | Chicago |
| Christina | Montor | Burbank |
| Michael | Vo | Skokie |
| Mary | Henderson | Chicago |
| Teresa | Coleman | Chicago |
| Russell | Clay | Chicago |
| Celeste | Williams | Skokie |
| Jason | Salmi | Tinley Park |
| Julio | Vegas | Tinley Park |
| Tenskaw | Harding | Chicago |
| Maclissia | Thomas | Chicago |
| Rayna | Baker | La Salle |
| Garcia | Belinda | Chicago |
| William | Thomas | Chicago |
| Brenda | Jeffries | Chicago |
| Robbin | Jordan | Chicago |
| Shanitha | Key | Chicago |
| Edward | Peake | Chicago |
| Armeatrice | Anderson | Chicago |
| Kenneth | Anderson | Chicago |
| Percy | Lynch | Chicago |
| Leontyne | Cooper | Chicago |
| Alexis | Franklin | Chicago |
| Treva | Jordan | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Priscilla | Esquivel | Palos Hills |
| Joseph | Deangeles | Burbank |
| Anna | Laue | Skokie |
| Nannette | Douglas | Chicago |
| Marcie | Claus | Skokie |
| Cassandra | Jackson | Chicago |
| Wanda | Burgins | Chicago |
| Ora | Jackson | Chicago |
| Marcus | Jackson | Chicago |
| Theo | Vaught | Chicago |
| Yokie | Ivy | University Park |
| Robert | Anderson | Roselle |
| Aaron | Betts | Chicago |
| Yadiralibel | Cintron | Chicago |
| Mary | Voderberg | Chicago |
| Tynae | Aikens | Decatur |
| Ryan | Doyle | Coal City |
| Emily | Doyle | Coal City |
| William | Whaley | Lake Villa |
| Daisy | Krygowski | Skokie |
| Reta | Grice | Chicago |
| Jason | Jozenes | Palos Hills |
| Delisa | Ingram | Chicago |
| Linda | Kerr | Hickory Hills |
| Stanley | Davis | Chicago |
| Janice | Love | Chicago |
| Altina | Hunter | Chicago |
| Mari | Plotnik | Skokie |
| Andre | Grady | Palos Hills |
| Melissa | Winkler | Paris |
| Tiffany | Colston-Knott | Chicago |
| Vince | Cervantes | Chicago |
| Roberto | Morales Bruno | Lyons |
| Lelia | Brown | Chicago |
| Catherine | Hernandez | Lincoln |
| Robert | Arciola | Bartlett |
| Shirley | Williams | Chicago |
| Annette | Cosgrove | Flora |
| Susan | Kamman | Antioch |
| Douglas | Kamman | Antioch |
| Gena | Cooley | Buckley |
| Christine | Dose | Carol Stream |
| Nicole | Shellenberger | Machesney Park |
| James | Stancliffe | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Alexandra | Tisher | Chicago |
| Mohamed | Ginina | Chicago |
| Jackson | Fahey | Chicago |
| Scott | Goldensoph | Erie |
| Stephanie | Quilty | Orland Park |
| Roseann | Viola | Chicago |
| Joshua | Mackowiak Jr | Palos Hills |
| Scott | Fyfe | Palos Hills |
| Jennifer | Messinger | Rockford |
| Sparks | Evans | Normal |
| Sarah | Echeverria | Mundelein |
| Miguel | Echeverria | Mundelein |
| Donna | Jones | University Park |
| Delvin | King | Chicago |
| Shannon | Cole | Bourbonnais |
| Valerie | Johnson | O'Fallon |
| Jermaine | Beard | Chicago |
| Marty | Matney | Lake Villa |
| Lewis | Jordan | Chicago |
| Nicholas | Niesman | Freeport |
| Denise | Barrows | Woodstock |
| Mark | Dagg | Blue Mound |
| James | Wright | Altamont |
| Tamara | Hanley | Hopedale |
| Joy | Hernandez | Elgin |
| Kevin | Prine | Hickory Hills |
| Dana | Mason | Robinson |
| Jasmine | Johnson | Matteson |
| Sheena | Pinkerman | Lockport |
| Corwin | Gibson | Collinsville |
| Rebecca | Hines | Byron |
| William | Hines | Byron |
| Ginger | Tzemopoulos | Belvidere |
| Anthony | Tzemopoulos | Belvidere |
| Brandi | Cimino | Highland |
| Jacquiline | Mini-Reyman | Chatham |
| Brush | Brush | Galesburg |
| Mikayla | Goggin | Sugar Grove |
| Rhonda | Jacobson | Galesburg |
| Anthony | Brinkman | Streamwood |
| Laurie | Hitz | Saint Augustine Illinois |
| Matt | Drizner | Buffalo Grove |
| Johnathon | Mayberry | Normal |
| William | Dubin | Buffalo Grove |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| David | Hegna | Machesney Park |
|---|---|---|
| Raymond | Slover | Elgin |
| Jason | Haas | Aurora |
| Louise | Leenheer | Buffalo Grove |
| John | Goetschi | Bartlett |
| Craig | Kitson | Jacksonville |
| Jesse | Carnes | Buffalo Grove |
| Theodore | West | Elgin |
| Stacey | Landise | Roselle |
| Donald | Lavelle | Lyons |
| Michele | Cross | River Grove |
| Gustavo | Lorenzana | River Grove |
| Michelle | Shvartser | Chicago |
| Jennifer | Crumb Perez | Frankfort |
| Melvin | Bush | Chicago |
| Tracy | Gill | Chicago |
| Tanya | Booker | Chicago |
| Tavares | Booker | Chicago |
| Latrice | Jones | Chicago |
| David | Laing | Chicago |
| Julie | Branden | Hebron |
| Frederick | Anderson | Chicago |
| Regina | Anderson | Chicago |
| Jennifer | Jackson | Chicago |
| Steven | Heubi | Mapleton |
| Noel | Wilson | Morton Grove |
| Kristin | Edwards | Winnebago |
| Livier | Calleros | Chicago |
| Marcus | Taylor | Chicago |
| Kelley | Whitfield | Chicane |
| Tanya | Juergens | Machesney Park |
| James | Hodges | Wonder Lake |
| Mark | King | Orland Park |
| Genghis | Husameddin | Chicago |
| Alisha | Alisha | Monmouth |
| Christina | Arnold | Naperville |
| June | Maye | University Park |
| Corey | Carothers | Chicago |
| Philip | Wessel | Elburn |
| Roberta | Coleman | Homewood |
| Lynda | Rowader | Joliet |
| Desiree | Walker | Justice |
| Jacqueline | Thornton | Chicago |
| Kimberly | Dunbar | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Brandon | Prokos | Niles |
|---|---|---|
| Kimyada | Taylor | Chicago |
| Joshua | Schuch | Tinley Park |
| Danette | Griffin | Chicago |
| Clayton | Hereford | Chicago |
| Denis | Brosnan | Tinley Park |
| Margaret | Wallis | Yorkville |
| Johnson | Darnesia | Chicago |
| Marcus | Hester | Chicago |
| Richard | Moredock | Rockford |
| Lashon | Edwards | Chicago |
| Irvin | Wright | Chicago |
| Rebecca | Eckhardt | Crystal Lake |
| Marcus | Harrington | Chicago |
| Nia | Armstead | East Saint Louis |
| Terrance | Jones | East Saint Louis |
| Molly | Mgonigle | Wonder Lake |
| Kelsei | Green | Mount Vernon |
| Antone | Williams | Chicago |
| Sharon | Williams | Chicago |
| Ebone | Jones | Chicago |
| Terrance | Johnson | Bourbonnais |
| Stephanie | Mason | Kankakee |
| Jeffery | Cuevas | Burbank |
| Alesha | Harvey | River Grove |
| Wayne | Majors | Chicago |
| Torrence | Willis | Chicago |
| Ruth | Arnold | Skokie |
| Yaqoub | Ayyad | Lyons |
| Matthew | Westphal | River Grove |
| Melissa | Allegretti | River Grove |
| Richard | Schereck | Tinley Park |
| Lisa | Hall | Chicago |
| Curtis | Haley | Burbank |
| Phillip | Hawbaker | Loami |
| Amy | Allegretti | River Grove |
| Chelsey | Foreman | Lebanon |
| Larry | Totton | Riverside |
| Lauren | Tucker | Kingston |
| Jonathan | Aldana Rivera | Burbank |
| Noelle | Klyce | Chicago |
| Donna | Coaks | Crete |
| Thomas | Coaks | Crete |
| Mike | Bartolic | Hoffman Estates |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Chris | Albright | Peoria |
| Raymond | Albright | Peoria |
| Caleb | Volkman | Ava |
| Therese | Thompson | Morton Grove |
| Vanessa | Bonney-Laramore | Chicago |
| Chuck | Johnson | Peoria |
| Shelita | Brown | Chicago |
| Sami | Suleiman | Chicago |
| Traci | Karczewski | Orland Pk |
| Mark | Karczewski | Orland Pk |
| Thomas | Taji | Chicago |
| Rosalyn | Baux | Chicago |
| Mitzie | Fisher | Chicago |
| Markus | Washer | Chicago |
| Micheal | Finley | Chicago |
| Christa | Dossous | Chicago |
| Lampkin | Candice | Chicago |
| Nicole | Alvarez | Chicago |
| Sir Zachary | Wyatt | Chicago |
| Jayla | Williams | Chicago |
| David | Eli | Chicago |
| Christopher | Mcallister | Justice |
| Brian | Van Dyke | Naperville |
| Marvin | Doolin | South Elgin |
| Zoila | Hernandez | Burbank |
| Leo Mark | Jaboni | Skokie |
| April Joy | Jaboni | Skokie |
| Gabriel | Zeman | Morton Grove |
| Sheree | Lyduch | Hickory Hills |
| Paulette | Hammel | Chicago |
| Belinda | Fernandez | Chicago |
| Jason | Delarosa | Morton Grove |
| Michael | Exson | Justice |
| Tammy | Coleman | Justice |
| Tunisa | Jackson | Chicago |
| Rick | Weger | Flat Rock |
| Ibrahima | Kejera | Justice |
| Muhammad | Kejera | Justice |
| Leah | Thompson | Worden |
| Angela | Woodul | Des Plaines |
| Thomas | Thompson | Worden |
| Abby | Yap | Morton Grove |
| Doreen | Hahn | Brookfield |
| Chris | Grider | Palos Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Rochelle | Davis | Justice |
| Tammy | Gray | Justice |
| Bruce | Gordon | Justice |
| Urszula | Ciszek | Justice |
| Joseph | Matthews | Naperville |
| Josh | Cummings | Jacksonville |
| Melissa | Hines | Antioch |
| S Randall | Kalberg | Vernon Hills |
| Rick | Lenart | Marengo |
| Nelson | Cheryl | Elgin |
| John | Keating | Naperville |
| Cindy | Trimby | Decatur |
| Usman | Shaukat | Skokie |
| Mondiafiri | Fetepigi | Chicago |
| Jonathan | Mipana | Justice |
| Courtney | Bryson | Chicago |
| Patricia | Burwell | Chicago |
| Felisa | Beals | Hickory Hills |
| Linda | Jackson | Chicago |
| Kristina | Welch | Benton |
| Kenyetta | Wilson | Justice |
| Suzanne | Pozen | Elburn |
| Adriene | Mays | Justice |
| Gianna | Di Giulio | Norridge |
| Cicero | Brooks | Chicago |
| Ashur | Darmo | Niles |
| Natalie | Bryan | Naperville |
| Shelly | Branstetter | Fairview Heights |
| Matthew | Schaben | Elgin |
| Jennifer | Ford | Frankfort |
| Cathy | Gorzynik | Orland Park |
| Julia | Garcia | Palatine |
| John | Wilson | Canton |
| Alyssa | Linnell | Bourbonnais |
| Nichole | Boswell | University Park |
| Taylor | Jeff | Galesburg |
| Sahiti | Pidaparti | Buffalo Grove |
| Christine | Vitel | Justice |
| Bonnie | Himmelblau | Wheeling |
| Michele | Mulhall | Roscoe |
| Naina | Richards Figliuzzi | Bartlett |
| Jose | Urias | Darien |
| Shelby | Hart | Christopher |
| Vance | Cooley | Riverside |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Eileen | Baker | Fox Lake |
| Rebecca | Underwood | Oswego |
| Xavier | Davismckennie | Mundelein |
| Jawad | Fitter | Oswego |
| Christopher | Carlson | Normal |
| Brian | Kurian | Des Plaines |
| Sean | Osters | Hoffman Estates |
| Sharonda | Barnes | Lombard |
| Maurice | Barfield | Lombard |
| Edna | Dejesus | Aurora |
| Cody | Carsella | Aurora |
| Devin | Kennedy | Aurora |
| Minika | Lovelace | Rantoul |
| Kyung | Williams | Round Lake Park |
| Hugo | Gonzalez | West Chicago |
| Cheryl | Tucci | Tinley Park |
| Judith | Wolfe | Tinley Park |
| Larry | Eils | Harvard |
| Maxymilian | Bujalski | Chicago |
| Ferdinand | Vazquez | Chicago |
| Melissa | Greenthal | Wonder Lake |
| Hassan | Ait Mohamed | Oaklawn |
| Moncita | Grach | Evergreen Park |
| Jane | Johnson | Vlg Of Lakewood |
| Oceana | Dunbar | Chicago |
| Norma | Vasquez | Oak Lawn |
| Laquita | Craig | Evergreen Park |
| Jose | Torres | Niles |
| Matt | Greenfield | Waterloo |
| Stacey | Winfree | Godfrey |
| Timothy | Fayne | Wonder Lake |
| Ronald | Comp | Clinto |
| Christ | Makris | Palos Hills |
| Seth | Brown | Antioch |
| Irma | Boyd | Justice |
| Nicholas | Velarde | Hickory Hills |
| Porter | Chambers | Chicago |
| Jon | Bare | Machesney Park |
| Paula | Greve | Machesney Park |
| Latasha | Washington | River Grove |
| Keith | Washington | River Grove |
| Khaldarone | Webster | Chicago |
| Ashika | Bibbs | Chicago |
| Ihab | Tapangah | Hickory Hills |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Anhaar | Abdelrahman | Hickory Hills |
| Mark | Bromberg | Skokie |
| Harvey | Vail | Oak Lawn |
| Renee | Briones | Niles |
| Danny | Olave | Chicago |
| Misty | Cole | Belvidere |
| Howard | Trickie | Machesney Park |
| Rachel | Harris | Lyons |
| Carol | Alt | Morton Grove |
| Anthony | Marte | Niles |
| Ethel | Hayes | Chicago |
| Gary | Johnson | Chicago |
| Richard | Stailey | Skokie |
| Laura | Kriechbaum | Crete |
| Penny | Oelberg | Galesburg |
| Julia | Clum | Pingree Grove |
| Melinda | Mattas | Naperville |
| Bonnie | Bransky | Libertyville |
| George | Berry | Chicago |
| Aldorphus | Bailey | Chicago |
| Andrea | Mccarrell | Justice |
| Stephanie | Hernandez | Astoria |
| Dan | Majewski | Crystal Lake |
| Marcus | Conner | Chicago |
| Ashleigh | Baugh | Orland Park |
| Nick | Ervin | Chicago |
| Michael | Baney | Mulkeytown |
| Reneda | Brown | Chicago |
| Eliott | Crawford | Chicago |
| Erick | Lacey | Evergreen Park |
| Kendra | Thomas | Skokie |
| Latrice | Franklin | Chicago |
| Oliver | Franklin | Chicago |
| Muayad | Issa | Oak Lawn |
| Aiman | Abdelrahman | Oak Lawn |
| Iman | Abdelrahman | Oak Lawn |
| Marko | Andric | Chicago |
| Thomas | Barbush | Evergreen Park Illinois |
| Milton | Lenon | Glen Ellyn |
| Brittany | Keys | Bourbonnais |
| Jonathan | Huerta | Elgin |
| Roger | Bloom | Batavia |
| Jacob | Bryant | Darien |
| Deontae | Jarrett | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Pravonna | Rover | Chicago |
| Peter | Svec | Orland Park |
| Nicole | Chism | Chicago |
| Lamont | Chism | Chicago |
| Kenisha | Young | Chicago |
| Patrice | Thompson | Chicago |
| Virginia | Borik | Hometown |
| Patricia | Garkey | Machesney Park |
| Richard | Garkey | Machesney Park |
| Patricia | Borell | Rochelle |
| Leah | Brown | Chicago |
| Larry | Henderson Jr | Chicago |
| Paul | Theodoropoulos | Niles |
| Samantha | Burks | Chicago |
| Gilbert | Calzonzi | Chicago |
| Jeremy | Collins | Chicago |
| Aneta | Rychtarczyk | Elgin |
| Brandon | Massion | Belvidere |
| Megan | Massion | Belvidere |
| Juan | Oceguera | River Grove |
| Vanessa | Agosto | Hometown |
| Jaclyn | Batka | Orland Park |
| Elyse | Batka | Orland Park |
| Barbara | Markovitz | Skokie |
| Darryl | Lusk | Hometown |
| Charlie | Jamieson | Chicago |
| Patricia | Patterson-Clark | Chicago |
| Vanessa | Banks | Chicagp |
| Myriam | Gomez | Chicago |
| Kisa | Davis | Chicago'S |
| Latrese | Buford | Chicago |
| Kimberly | Jeppesen | Hometown |
| Lauren | Figueroa-Morales | Hometown |
| Keelie | Bartruff | Jonesboro |
| Rachel | Jones | Metamora |
| Tomasz | Orlak | Roselle |
| Jolanta | Rzeszutek | Roselle |
| Jonathan | Jones | Mount Zion |
| Bridget | Jones | Mt Zion |
| Brett | Zimmer | Chicago |
| Gina | Walavich | Woodstock |
| Sandra | Etherton | Murphysboro |
| Craig | Alderson | Coal City |
| John | Chalberg | Wheeling |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Catherine | Darden | Chicago |
| Carrie | Hall | Elgin |
| Gregory | Feinberg | Crystal Lake |
| Zakiya | Williams | Chicago |
| Byron | Fletcher | Evergreen Park |
| Dawanda | Fletcher | Evergreen Park |
| Sandra | Quitk | North Riverside |
| Fredrick | Booker | Chicago |
| Tracey | Gregory | Chicago |
| Mariya | Jackson | Chicago |
| Kirsten | Davin | Pleasant Plains |
| Andrea | Young | Chicago |
| Dawn | Evans | Hometown |
| Raven | Carter | Chicago |
| Jacqueline | Lofton | Chicago |
| Jeffrey | Bleed | Rockford |
| Beverly | Farmer | Evergreen |
| Ashley | Tomei | Peotone |
| Jerline | Haywood | Justice |
| Aaron | Beard | Marion |
| Christopher | Vajarsky | Hometown |
| Valerie | Krc | Naperville |
| Robert | Bernard | Hometown |
| Joanne | Last | Machesney Park |
| Donald | Difford | Belvidere |
| Williams | Kevorkian | Bourbonnais |
| Ricky | Zamarripa | Galesburg |
| Jason | Wenger | Machesney Park |
| Kelly | Bucheger | Crystal Lake |
| Lisa | Bouma | West Chicago |
| Kelly | Warren | Staunton |
| Temekia | Brown | Des Plaines |
| Clinton | Kovel | Hodgkins |
| Conway | Craig | Minier |
| Theresa | Ballak | Romeoville |
| Michelle | Crossley | Park Forest |
| Jonathan | Henderson | Plano |
| Damaris | Davila | Hainesville |
| Nicholas | Henkel | Gilberts |
| Sara | Weaver | Galesburg |
| Jared | Fortner | East Moline |
| Jeremy | Homeier | Naperville |
| Sandra | Haney | Cary |
| Linnette | Davis | Lombard |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Joe | Ludwick | Warsaw |
|---|---|---|
| Branda | Labuy | Machesney Park |
| Charles | Hill | Coal City |
| Alexander | Mays | Mountain Home |
| Jonathon | Weirich | South Elgin |
| Linda | Nemecek | Tinley Park |
| Anita | Ogboh | Chicago |
| Tammy | Lubben | Bridgeview |
| Christopher | Olejniczak | Bridgeview |
| Andrea | Burke | Bridgeview |
| Rommel | Threatt | Bridgeview |
| David | Hense | Bridgeview |
| Suzanne | England | Bridgeview |
| Debbie | Arvio | Bridgeview |
| Brandi | Nurse | Chicago |
| Lajhaun | Brown | Chicagochicago |
| Kimberly | Foster | Chicago |
| Jacquelynn | Underwood | Des Plaines |
| Katrina | Underwood | Des Plaines |
| James | Hunsaker | Hometown |
| Marcell | Black | Chicago |
| Melvin | Harris | Evergreen Park |
| Vivian | Draine | Chicago |
| Michelle | Kastning | Forreston |
| Toi | Dixon | Caseyville |
| Rian | Coley | Chicago |
| Kathy | Horne | Chicago |
| Kristopher | Coss | Wonder Lake |
| Kary | Kivi | Niles |
| Carmen | Vargas | Hometown |
| Davionne | Weekly | Chicago |
| Crystal | Whitney | Chicago |
| Denise | Guy | Chicago |
| Tiffany | Wilson | Mapleton |
| Joan | Anaya | Tinley Park |
| Juan | Anaya | Tinley Park |
| Marvin | Kolves | Havana |
| David | Rizzo | Buffalo Grove |
| Laura | Porten | Bartlett |
| Robert | Mayotte | Joliet |
| Alice | Harris | Brookfield |
| Khattab | Al Badri | Des Plaines |
| Lanita | Hughes | Chicago |
| Jerusha | Evans | Evergreen Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Damon | Colyer | Chicago |
| Denise | Harvey | Chicago |
| Nestor | Bataz | Evanston |
| Delisa | Tuck | Troy |
| Ghazi | Sarmad | Niles |
| Car | Lemons-Mcclinton | Chicago |
| Vincent | Darling | Chicago |
| Keith | Wright | Chicago |
| Julie | Green | Glen Ellyn |
| Stacy | Iannarone | Lisle |
| Stephen | Iannarone | Lisle |
| Robert | Juracek | Belvidere |
| Michael | Kelley | Elmhurst |
| Cynthia | Lopez | Carol Stream |
| Tommie | Franklin | Skokie |
| Aneta | Kosciuk | Oak Lawn |
| Robbe | Dotson | Chicago |
| Matthew | Loewe | Columbia |
| Antoine | Young | Chicago |
| Keith | Hill | Chicago |
| Aaron | Brown | Evanston |
| Rena | Jones | Chicago |
| Rommel | Gayapa | Niles |
| Ervin | Gayapa | Niles |
| Patrick | Marsh | Clinton |
| Jennifer | Dobbin | Hickory Hills |
| Andrew | Dobbin | Hickory Hills |
| Thomas | Dobbin | Hickory Hills |
| Brianna | Dobbin | Hickory Hills |
| Jason | Knudsen | Oak Lawn |
| Andria | Matthews | Chicago |
| Sotero | Gonzalez | Oak Lawn |
| Sagrario | Tapia-Alvarez | Evergreen Park |
| Darren | Huff | Chi |
| Penny | Paslawski | Oak Lawn |
| Ailis | Clancy | Evergreen Park |
| Ian | Clancy | Evergreen Park |
| Donna | Burica | Hometown |
| Liat | Segal | Morton Grove |
| Lionel | Hernandez | Huntley |
| Jessica | Kang | Hoffman Estates |
| Erika | Prouza | Hanover Park |
| Alexis | Gaul | Aurora |
| Joyce | Day | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Faith | Jackson | Chicago |
| Marshall | Hayes | Chicago |
| Marvin | Thomas | Chicago |
| Arielle | Ware | Orland Hills |
| Wafa | Jaber | Orland Park |
| John | Martin | Chicago |
| Ricky | Canada | Chicago |
| Denise | Jackson | Chicago |
| Kristin | Ward | Chicago |
| Bronkema | April | Hometown |
| Mark | Christopherson | Burr Ridge |
| Michaela | Courtney | Millstadt |
| Richard | Czerniak | Palos Hills |
| Rita | Peloquin | Orland Park |
| Candace | Exson | Chicago |
| Branden | Watkins | Chicago |
| Gaya | Triplett | Chicago |
| Derrick | Willis | Chicago |
| Johnson | Rayvian | Chicago |
| Katerria | Doty | Chicago |
| Robin | Jackson | Chicago |
| Chynette | Bullock | Bourbonnais |
| Bruce | Baker | Murphysboro |
| Paul | Watson | Chicago |
| Marvin | Johnson | Chicago |
| Paris | Gardner | Chicago |
| Raquel | Pendleton | Chicago |
| Dominique | Kinard | Chicago |
| Ewell | Wallace | Chicago |
| Angela | Walker | Chicago |
| Jesus | Valdez | Hometown |
| Daniel | Boddie | Chicago |
| Larry | Turner | Chicago |
| Thomas | Maslankowski | Roselle |
| Joan | Anderson | Hoffman Estates |
| Natasha | Jones | Oak Lawn |
| Maliakia | Buckner | Chicago |
| Brady | Bowman | Durand |
| Mary | Williams | Hometown |
| Diandra | Horton | Chicago |
| Alison | Koy | Skokie |
| William | Gray | Mascoutah |
| J R | Rathbun-Cakos | Brookfield |
| Taylor | Weiland | Hometown |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kendra | Holder | Evergreen Park |
| Brenda | Bryant | Aurora |
| Andrew | Simerson | Pingree Grove |
| Toshia | Dangerfield | Chicago |
| Valeri | Farmer-Dougan | Bloomington |
| Leann | Leclair | Bloomington |
| Kathy | Szewczyk | Buffalo Grove |
| Michael | Zych | Elgin |
| Bryan | Cross | Crete |
| Diana | Vazquez | Des Plaines |
| Ronald | Folkens | Danvers |
| Maria | Cadayona | Schaumburg |
| Amber | Glowacki | South Elgin |
| Crystal | Horton | Varna |
| Chrystian | Merlo | Elgin |
| Adam | Stawiarz | Des Plaines |
| Jacqueline | Bean | Decatur |
| Mary | Lambie | Matteson |
| Amber | Kossow | Crystal Lake |
| Kevin | Wolfe | Buffalo Grove |
| Christian | Camden | Fox Lake |
| Evita | Bayliff | Pingree Grove |
| Doug | Sklut | Lake Zurich |
| Bryon | Carlson | Carlyle |
| Robin | Haake | Carlyle |
| Chang Su | Kim | Palatine |
| Andrea | Garcia | Elgin |
| Georgette | Gravert | Canton |
| Nora | Shoemake | Canton |
| Spacucello | Jeff | Orland Hills |
| Iskra | Vankov | Des Plaines |
| Smith | Delisha | Chicago |
| Henrietta | Collier | Chicago |
| Cathy | Kumke | Palos Hills |
| Mike | Lochner | Morton Grove |
| Adrienne | Procter | Chicago |
| Judith | Dixon | Chicago |
| Ana | Canales | Evergreen Park |
| Anthony | Twohill | Bridgeview |
| Joan | Stiller | Wonder Lake |
| Ryan | Seelentag | Oak Lawn |
| Tricia | Fandrey | Oak Lawn |
| Richard | Tomlinson | Wonder Lake |
| Jerome | Balfour | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Elvira | Trevino | Oaklawn |
| Brenda | Dooley | Chicago |
| Dajuan | Banks | Chicago |
| Socorro | Evans | Calumet City |
| Cedric | Evans | Calumet City |
| Betty | King | Roselle |
| Russha | Booker-Maclin | Chicago |
| John | Stelly | Chicago |
| Natasha | Cronje | Wonder Lake |
| Laura | Hernandez | Morton Grove |
| Steven | Allen | Chicago |
| Caitlyn | Vance | Ipava |
| Michael | Loretan | Woodstock |
| Terese | Bostick | Chicago |
| Linda | Rhinehart | Chicago |
| Teri | Hurst | Chicago |
| Jennifer | Combs | Evanston |
| Nicole | Kesten | Skokie |
| Jimmie | Smith III | Chicago |
| Adam | Rubinberg | Skokie |
| Ryan | Corcoran | Wonder Lake |
| Renetta | Mathews | Chicago |
| Daisy | Gorgas | Skokie |
| Sam | Haleem | Orland Hills |
| Brian | Upchurch | Elwood |
| Liza | Brown | Grayslake |
| Dmitriana | Brown | Grayslake |
| Deanna | Stegall | Des Plaines |
| Michelle | Valadez | Oak Lawn |
| Zina | Bani | Skokie |
| Victoria | Macias | Chicago |
| Jennifer | Bejar | Brookfield |
| Paula | Dawson | Rock Island |
| Lynn | Jones | Chicago |
| Randy | Anderson | Des Plaines |
| Carol | Geary | Orland Hills |
| Karen | Carr | Chicago |
| Kelvin | Cruz | Desplaines |
| Pamela | Hudson | Chicago |
| Daniel | Diaz | Oak Lawn |
| Thornton | Greene | Chicago |
| Leonard | Caputo | Hickory Hills |
| Adrienne | Housing | Chicago |
| Jasmine | Carter | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| David | Bates | Chicago |
|-------|-------|---------|
| Taisha | Bates | Chicago |
| Natasha | Brewer | Chicago |
| Kim | Green | Orland Hills |
| Robin | Devos | Oak Lawn |
| Erick | Herrera | Hometown |
| Jose | Herrera | Hometown |
| Lanette | Banks | Chicago |
| Casey | Butler | Sandwich |
| Michael | Long | Chicago |
| Ali | Huseen | Orland Hills |
| Doreen | Wells | Chicago |
| Zoneike | Porterboens | Chicago |
| Kim | Greer | Skokie |
| Jennifer | Schweig | Oak Lawn |
| Tami | Whitfield | Chicago |
| Erika | Jones | Chicago |
| Shannon | O'brenski | Hometown |
| John | Ley | Des Plaines |
| Jesus | Alvarado | Aurora |
| Fred | Ost | Skokie |
| Ann | Hanna | Skokie |
| Joanna | Stefanek | Oak Lawn |
| Roosevelt | White | Chicago |
| Kataryna | Manteufel | Yorkville |
| Dean | Tuxford | Oak Lawn |
| Brittny | Watson | Chicago |
| Amy | Konczyk | Tinley Park |
| James | Battle | Chicago |
| John | Clayton | Chicago |
| Karen | Zimmerman | Skokie |
| Menachem | Zimmerman | Skokie |
| Susan | Weyer | Orland Hills |
| Gary | Stubits | Hickory Hills |
| Latasha | Johnson | Orland Hills |
| Kayla | Sliger | Chicago |
| Karen | Brown | Chicago |
| Motise | Jones | Chicago |
| Bernetta | Harper | Chicago |
| Sharon | Bowman | Chicago |
| Richard | Damask | Rochelle |
| James | Cappos | Elmhurst |
| Paul | Berge | Manteno |
| Jerry | Panosh | Elmhurst |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brian | Govern | Village Of Lakewood |
| Chinelle | Burrage | Chicago |
| Carol | Nylund | Skokie |
| Kevin | Luksik | Skokie |
| Steven | Buford | Chicago |
| Willie | Mason | Chicago |
| Tierra | Evans | Chicago |
| Cheryl | Porte | Chicago |
| Eric | Botchway | Chicago |
| Latricia | Davis-Morgan | Chicago |
| Anthony | Craig | Chicago |
| Dan | Brown | Chicago |
| Julia | Worthington | Chicago |
| Christopher | Flowers | Chicago |
| Patricia | Hayes | Chicago |
| Fatina | Ahmad | Justice |
| Latoya | Pickens | Crete |
| Eugene | Ninness | West Salem |
| Danielle | Lambe-Emmart | New Lenox |
| Anton | Posejpal | Woodridge |
| Zain | Ashraf | Des Plaines |
| Hyangok | Yoon | Des Plaines |
| Samantha | Marshall | Galesburg |
| Brian | Marshall | Galesburg |
| Chris | Grater | Woodstock |
| Carolyn | Floyd | Elwood |
| Kathy | Kelley | Lake Zurich |
| Jesse | Cox | Metropolis |
| Jake | Cox | Metropolis |
| Lee | Mickus | Chicago |
| Kristin | Reyer | Chicago |
| Michael | Wilson | Dalton City |
| Victoria | Leszewicz | Fox Lake |
| Cruz Rene | Sanchez Duran | Palatine |
| Bridget | Hanson | Stonington |
| Katherine | Hanson | Stonington |
| Tracey | Gehrke | Elgin |
| Warren | Krup | Campton Hills |
| Daniel | Dierdorff | Darien |
| Eugene | Dalton | Charles Place |
| Paul | Flores | Arlington Heights |
| Nicbole | Alivia | Hawthorn Woods |
| Julia | Helfrich | Glen Carbon |
| Robert | Beverly | Bolingbrook |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Leonard | Badenhorst | Bloomington |
| Cassandra | Hatcher | Chatham |
| Jasmine | Hatcher | Chatham |
| Kc | Donaldson | Fairview Heights |
| Kenny | Buckingham | Herrin |
| Crystal | Williams | Bloomington |
| Sandra | Williams | Bloomington |
| Lauren | Williams | Streamwood |
| Jeremy | Christer Jr | Chebanse |
| Tammy | Christer | Chebanse |
| Stephanie | Diaz Olvera | Chicago Heights |
| Becky | Turner | Altamont |
| Janey | Jones | Joliet |
| Muhammad | Huzaifa | Bolingbrook |
| Pamela | Matzen | Collinsville |
| Jasmine | Grice | Urbana |
| Miles | Froese | Bloomington |
| Aaron | Biggs | Highland |
| Donald | Bridson | Pekin |
| James | Borst | West Chicago |
| Devin | Johnson | Collinsville |
| Mike | Coan | Lawrenceville |
| Julie | Rehwald | Lawrenceville |
| Daniel | Thompson | Riverton |
| Regina | Austin | Belleville |
| Sunshine | Skurat | Effingham |
| Brenda | Clossen | Belleville |
| Amy | Jordan | Springfield |
| Jill | Gascoigne | Princeton |
| Jeremy | Jacoby | South Elgin |
| Albert | Laya | Park Forest |
| Robert | Carpenter | Oswego |
| Nancy | Mattson | Palos Park |
| Diane | Adams | Glen Carbon |
| Teirir | Burks | Chicago Heights |
| Brandon | Kim | Hawthorn Woods |
| Calure | Jones | Swansea |
| John | Malkin | Normal |
| Ashley | Guzman | Willowbrook |
| Denise | Aleman | Willowbrook |
| Joshua | Butler | Jacksonville |
| Robert | Nordman | Centralia |
| Kory | Byrnes | Pinckneyville |
| Amy | Wojtysiak | Crystal Lake |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shawn | Deming | Mackinaw |
| Bathsheba | Dodson | Calumet City |
| Leslie | Tellez | Bolingbrook |
| Patricia | Bolin | Arcola |
| Shane | Lents | Lawrenceville |
| Zachary | Harris | Lawrenceville |
| Diane | Bailey | Chatham |
| Charles | Gill | Chatham |
| Michelle | Abercrombie | Tamms |
| Courtney | Chara | Lake Zurich |
| Mark | Weist | Wheeling |
| Tyler | Baker | Underhill |
| Aviva | Zupancic | Riverside |
| Natalie Rose | Biehl | South Elgin |
| Nicholas | Netzer | Highland |
| Nissa | Bell | Mendota |
| Jessica | Strumph | Belleville |
| Joany | Manuel | Eldorado |
| Tina | Triestram | Eldorado |
| Roselia | Ebers | Plano |
| Matthew | Clough | Elgin |
| Ronald | Abad | Pingree Grove |
| Kevin | Huff | Chicago |
| Kathy | Hibbler | Bartlett |
| Anthony | Chavez | Glenwood |
| Marjean | Vaughn | Macomb |
| Diane | Eakins | Macomb |
| Brad | Frantz | Carbondale |
| Isaac | Galewsky | Normal |
| Sally | Salifoski | Streamwood |
| Lacey | Basden | South Roxana |
| Vitaliy | Shvets | Chicago |
| Christa | Vinson | Chicago |
| Bruce | Wilson | Mattoon |
| Anderson | Beres | Chicago |
| Joseph | Giannone | Downers Grove |
| Cindy | Levine | Thornton |
| Michelle | Fahlstrom | Rock Falls |
| Chris | Ristau | Rock Falls |
| Megen | Veselack | Springfield |
| Kathleen | Cangemi | Chicago |
| Chintan | Joshi | Chicago |
| Shabu | Jacob | Mount Prospect |
| Celeste | Hansen | Des Plaines |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Brittany | Grogan | Lakemoor |
| Eva | Henderson | Lockport |
| David | Shrumanski | Beardstown |
| Spencer | Evans | Glenwood |
| Will | Williams | Glenwood |
| Tricia | Reiley | Marion |
| Octavio | Valdez | Tinley Park |
| Nakia | Joshua | Orland Park |
| Vanessa | Lopez | Hometown |
| Karl | Sokol | Brookfield |
| Virginia | Gonzales | Oak Lawn |
| Robert | Warlyn | Oak Lawn |
| Jason | Goff | Iuka |
| Jerard | Wallace | Chicago |
| Cody | Golliher | Harvard |
| Ronald | Boykin | Chicago |
| June | Atlas | River Grove |
| Asim | Arshad | Des Plaines |
| Shominure | Ellen | Chicago |
| Scott | Callan | Palos Hills |
| Fedora | Turner | Chicago |
| George | Johnson | Chicago |
| Leland | Henry | Chicago |
| Michael | Johnson Jr | Sterling |
| Marilyn | Hensley | Mendota |
| Jordan | Earley | Pawnee |
| Gerard | Sapienza | Buffalo Grove |
| Victoria | Stemplewski | Mount Prospect |
| Majda | Jakupovic | Des Plaines |
| Lorraine | Trathen | Chicago Heights |
| Selema | Howard | Chicago |
| Andrea | Davis | Chicago |
| Cynthia | Vilmin | Bloomington |
| John | Walley | West Frankfort |
| Danny | Gaddis | Morris |
| Barry | Gilmore | Chicago |
| James | Gallion | Ramsey |
| Terrance | Cronin | Des Plaines |
| Cynthia | Johanson | West Frankfort |
| Frederick | Bering | Antioch |
| Tiffany | Farley | Benton |
| Joshua | Badders | Collinsville |
| Irma | Anaya Villa | Springfield |
| Olivia | Bennett | Oak Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Brian | Madon | New Lenox |
|---|---|---|
| Diana | Cano | Joliet |
| Leslie | Vice | Oregon |
| Deividas | Gaizutis | Joliet |
| Tim | Galos | Mattoon |
| Kelby | Cumpston | Bloomington |
| Robert | Handegan | Lexington |
| Willie | Crowder | Peoria |
| Patricia | Casey | Chicago |
| Aminatou | Adebiyi | Oak Park Il |
| Salvador | Juarez Jr | Barrington |
| Gina | Martini | Woodstock |
| Livia | Byrne | Aurora |
| Andrew | Clark | Chicago |
| Michael | Turner | Lincoln |
| Michelle | Kuchay | Shorewood |
| Anthony | Denning | Rock Falls |
| Irene | Harris | Chicago |
| Kim | Garner | Madison |
| Brittanie | Straugh | Genoa |
| Chris | Blanco | Hickory Hills |
| Bridget | Hester | Walsh |
| Paul | Kleven II | Wonder Lake |
| Kimberly | Johnson | Chicago |
| Michelle | Musial | Woodridge |
| Teresa | Cooke | Richmond |
| Kyle | Fournier | Oakalwn |
| Tovasha | Hinton | Chicago |
| Gracie | Deloach | East Saint Louis |
| Michael | Conrad | Effingham |
| Renee | Spano | Hometown |
| Erin | Turk | Brookfield |
| Alisha | Valente | Evanston |
| Charley | Clark | Chicago |
| Nikhil | Cyriac | Desplaines |
| Trevor | Apke | Effingham |
| Elizabeth | Matthews | Chicago |
| Yolanda | Irby Alexa | Chicago |
| Brenda | Culp | Delavan |
| Randy | Barnett | Collinsville |
| Ronda | Mccaskey | Rockford |
| Tameeka | Gay | Quincy |
| Logan | Long | Champaign |
| Daniel | Harbour | Paris |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Chris | Timmerman | Paris |
| Ikita | Wright | Romeoville |
| Tykiera | Olive-Stalling | Chicago |
| Dawn | Weinhoffer | Sparta |
| Michael | Koutsostamatis | Glenview |
| Gregory | Box | University Park |
| Nicole | Ackerman | Lemont |
| Lauren | Guetersloh | Murphysboro |
| Johnathan | Guetersloh | Murphysboro |
| Joseph | Bignell | Pekin |
| Amanda | Haworth | Springfield |
| Jerry | Wordlaw | Chicago |
| Olga | Flores | Joliet |
| Charmaine | Lambaren | Belvidere |
| Sara | Motisi-Flores | Shorewood |
| Kylee | Fox | Waukegan |
| Yvonne | Brigham | Danville |
| Brian | Graszer | Mchenry |
| Alexis | Gregorash | Lemont |
| Joy | Siebel | Bartonville |
| Christopher | Paparigopoulos | Collinsville |
| Mario | Espinosa | Chicago |
| Jennifer | Dailey | Colchester |
| Krzysztof | Okreglicki | Chenoa |
| Jim | Amos | Taylorville |
| Tandica | Beaton-Bonnen | Rock Island |
| Jared | Bartimus | Dewitt |
| Henry | Bartimus | Dewitt |
| Karen | Bartimus | Dewitt |
| Cynthia | Haspil | Hickory Hills |
| Albirtina | Rousseau | Chicago |
| Sharon | Davis | Chicago |
| Diana | Grant | Chicago |
| Richard | Herrmann | Brookfield |
| Valisea | Kendall | Chicago |
| Brandon | Lee | Chicago |
| Melissa | Holloway | Chicago |
| Gerell | Brewer | Chicago |
| Gwenda | Bowman | Des Plaines |
| Teshaun | Jones | Chicago |
| Laura | Chavarria | Orland Park |
| Travis | Harris | Skokie |
| Nathan | Goering | Peoria |
| Melodie | Cox | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Celestine | Udoh | Chicago |
|-----------|------|---------|
| Clement | Luna | Des Plaines |
| Darryl | Wetzel | Chicago |
| Gregory | Chmiel | Niles |
| Jerad | Keith | Moline |
| Kyle | Rawle | Yorkville |
| Danielle | Leimetter | Joliet |
| Kwalita | Terrell | South Holland |
| Curtis | Hampton | Greenville |
| Monica | Detres | Aurora |
| Jennie | Davis | Springfield |
| Marisa | Woolsey | Jerseyville |
| Johnny | White | Bloomington |
| Deborah | Gerrish | Harvard |
| Brittney | Becker | Ashton |
| Antoine | Hall | Maywood |
| Matthew | Ives | Wheaton |
| Kimberly | Simmers | Robinson |
| Nodine | Andi | Champaign |
| David | Leslie | Danville |
| Kimberly | Dominiak | Danville |
| Cathryn | Kasten | Marengo |
| Joseph | Walters | Carterville |
| Curtis | Edwards | Charleston |
| Tracy | Goodale | Pontiac |
| Damien | Hansbrough | Bloomington |
| Tasey | Fritsch | Caseyville |
| Trevor | Giancarlo | Des Plaines |
| Abdul | Hannan | Desplaines |
| Andre | Mallette | Chicago |
| Patricia | Hilton | Tinley Park |
| Ekow | Amamoo | Chicago |
| Marshall | Andrews | Chicago |
| Shaunte | Blackmon | Chicago |
| Patricia | Gillett | Skokie |
| Brianna | Luckett | Hometown |
| Mohammed | Azam | Des Plaines |
| Gabriela | Olmeda | Oak Lawn |
| Daphne | Hayes | Chicago |
| Ladonna | Blair | Chicago |
| Michelle | Carlisle | Chicago |
| Brittany | Edgar | Oak Lawn |
| Jah | Henderson | Chicago |
| Doris | Harrison-Owens | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Erica | Denton | Chicago |
| Heath | Rebarcak | Mount Sterling |
| Candis | Ethridge | Lincoln |
| Justin | Fretto | Lincoln |
| Dean | Bondy | Gillespie |
| Whitney | Billups-Gates | Flossmoor |
| Bobby | Church | Salem |
| Katara | Raab | Bloomington |
| Joshua | Peradotti | Princeton |
| Floyd | Heather | Paxton |
| Herman | Heidi | Dekalb |
| Andrew | Weinman | Belleville |
| Ben | Hinchey | Wheaton |
| Mitchell | Irma | Marshall |
| Jana | Boyd | Waukegan |
| Tammy | Cecchini | Bull Valley |
| Richard | Distefano | Palatine |
| Rebecca | Crump | Minooka |
| Daniel | Williams | Urbana |
| Shenell | Langford | Peoria |
| Sierra | Wilson | Belleville |
| Megan | Butler | Dekalb |
| Marsha | Somlar | Bloomington |
| Cassidy | Vanhyning | Jacksonville |
| Margaret | Vogler | Chicago |
| Julie | Helfer | Fairview Heights |
| Demauri | Uwangue | Skokie |
| Boyle | Wong | Morton Grove |
| Linda | Lill | Orland Park |
| Blake | Kitching | Orland Park |
| Nicholas | Sobczak | Hickory Hills |
| Reginald | Daniels | Chicago |
| Armella | Holland | Hickory Hills |
| Larry | Arroyo | Brookfield |
| Alexandra | Correa | Skokie |
| Theodori | Baltsas | Niles |
| Vanessa | Davis | Chicago |
| Patricia | Samuelson | Bridgeview |
| Chiquita | Lee | Chicago |
| Jerry | Williams | Chicago |
| Dawn | Klein | Capron |
| Brenda | Marion | Skokie |
| Anita | Johnson | Chicago |
| Gwendolyn | Thomas | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Katie | Correll | Newton |
| Adam | Correll | Newton |
| Lawrence | Hughes | Aurora |
| Melony | White | Lincoln |
| Shane | Hannan | Sterling |
| Tanya | Brandolino | Joliet |
| Jennifer | Cohen | Buffalo Grove |
| Deanna | Bednowicz | Shorewood |
| Phyllis | Cali | Des Plaines |
| Teri | Larkin | Lake Villa |
| Stephen | Capriel | O'Fallon |
| Juan | Winston | University Park |
| Gayle | Marzigliano | Algonquin |
| Laura | Damato | Bensenville |
| Lauretta | Delong | Alexander |
| Darius | Johnson | Bloomington |
| Brandon | Johnson | Joliet |
| Sumayyah | Eichelberger | Ofallon |
| Christopher | Bartley | Oregon |
| Thomas | Brady | Forest Park |
| Russ | Weiss | Canton |
| Dee | Kayser | Harvard |
| Jesse | King | Iuka |
| Sarah | Jackson | Thomasboro |
| Yvonne | Baranowski | Streamwood |
| Towona | Lane | Mchenry |
| Camelia | Velasco | Rockford |
| Elizabeth | Thornton | Chicago |
| Martha | Currie | Mt Vernon |
| Mark | Lorenzo | Ofallon |
| Justin | Willits | Viola |
| Kaci | Eberhardt | Pinckneyville |
| Marqueshia | Davis | Danville |
| Brittany | Hale | Marion |
| William | Kendall | Chicago |
| Justin | Hopkins | Bloomington |
| Maria | Harrigan | Palos Hills |
| Elikplim | Amartey | Chicago |
| Wllie | Davis | Chicago |
| Paul | Howell | Chicago |
| Jermaine | Williams | Chicago |
| Pamela | Henley | Skokie |
| Marie | Todd | Mokena |
| Deia | Beasley | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Susan | Karberg | Galena |
| Michael | Hasan | Tinley Park |
| Luc Edward | Lalanne | Chicago |
| Maurice | Browning | Chicago |
| Brittany | Petrauskis | Lockport |
| Sarah | Johnson | Colona |
| Nancy | Horndasch | Arlington Heights |
| Sharon | Reuterskiold | Antioch |
| Jessica | Hubbard | Riverton |
| Shekia | Johnson | Peoria |
| Greg | Vietti | Pontiac |
| Joy | Beckwith | Germantown Hills |
| Ashley | Blickenstaff | Champaign |
| Brittany | Thies | Dixon |
| Greg | Hansen | Wilmington |
| Kevin | Weller | Joliet |
| Francisco | Becerra | Aurora |
| Amy | Roback | Park Ridge |
| Bill | Mcmurtry | Christopher |
| Misty | Corrie | Mt Vernon |
| Paul | Hamill | Crystal Lake |
| Cheyanne | Dye | Chicago |
| David | Damewood | Abingdon |
| Shane | Jones | Taylorville |
| Javoris | Bohannon | Glenwood |
| Corey | West | Rockford |
| Anthony | Josephitis | Hampton |
| Michael | Williar | Dixon |
| Bjornett | Lynch | University Park |
| Brandi | Higgins | Olney |
| Mindy | Hill | Taylorville |
| Mintz | Bill | Evanston |
| Clemonette | Hamilton | Joliet |
| Jacqueline | Hoskins | Edwardsville |
| Russ | Petrotte | Monticello |
| Richard | Vitale | Naperville |
| Al | Vila-Casillas | Rockford |
| Anne | Barsch | Batavia |
| Peter | Barsch | Batavia |
| Lorena | Bucio | Aurora |
| Jacob | Stetler | Bartonville |
| Jamie | Weber | Pawnee |
| Jessica | Garcia | Dekalb |
| Talley | Donshay | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Terry | Lynn | Trivoli |
|---|---|---|
| Jessie | Conchas | Oquawka |
| Richard | Marberry | Alton |
| Sylvia | Cage | Watseka |
| Shawn | Totton | Lagrange |
| Jessica | Ruttle | Mchenry |
| Bradley | Prigge | Volo |
| Nina | Martinez-Mangia | Chicago |
| Lula | Green | Lynwood |
| Misty | Savage | Chicago |
| Kiara | Hines | Peoria |
| Kristina | Huntley | Bartonville |
| Senora | Hasey | Chicago |
| Lisa | Orabutt | Lake In The Hills |
| Andrew | Gallup | Morris |
| Jeremy | Evans | Oakwood |
| Carissa | Cochran | Rockford |
| Jeremiah | Love | Silvis |
| Nathaniel | Carter | Belvidere |
| Ebonni | Akins Anderson | Champaign |
| Amber | Easton | Herrin |
| John | Woodward | Joliet |
| Charles | Apolinski | Prospect Heights |
| Sheryl | Maguin | Mt Vernon |
| Kristina | Loyd | Joliet |
| Joe | Szczender | Joliet |
| Jared | Grifo | Joiliet |
| Julie | Yingst | Batavia |
| William | Wirtz | Rockdale |
| William | Wirtz | Rockdale |
| Stephen | Cervantes | Sugar Grove |
| Cynthia | Kafaro | Melrose Park |
| Jasmin | Velez | Genoa |
| Justin | Egger | Genoa |
| Nicholas | Kalomiris | Mount Prospect |
| Orion | Hamby | South Roxana |
| Linda | Andrews | Macomb |
| Alexis | Voss | Carbon Cliff |
| Darcy | Nestler | Effingham |
| Adela | Babcanova | Mount Prospect |
| Sharon | Frendling | Coal City |
| Kyle | Austin | Carmi |
| Lara | Idstein | Naperville |
| Heidi | Lopez | Joliet |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Erica | Tilley | Gillespie |
| Ginny | Grove | Marengo |
| Ronald | Dallstream | Taylorville |
| Matthew | Dinning | Chicago |
| Kerry | Kennedy | Mascoutah |
| Coryn | Young | East Hazel Crest |
| Jacob | Hall | Mario |
| Crystal | Cepek | Aurora |
| Matthew | Haas | Staunton |
| John | Dudley | Georgetown |
| Edward | Shouse | Effingham |
| Steve | Kuligowski | Rockford |
| Charlynn | Goyke | Pawnee |
| Ana | Zarate | Winthrop Harbor |
| Michelle | Jackson | Rock Island |
| Heather | Schladenhauffen | Marseilles |
| Leslie | Todd | Pinkneyville |
| David | Graham | Belvidere |
| Tiffany | Marsh | Cisne |
| Mike | Erickson | Joliet |
| Jeremie | Griggs | Joliet |
| Myles | Chwilinski | Chicago |
| Brian | Fetman | Palatine |
| Jeff | Myhra | Spring Grove |
| Ashley | Funneman | Pana |
| Stephanie | Sahlin | Carterville |
| Rachel | Esquivel | Waukegan |
| Montez | Coleman | East Saint Louis |
| Tracie | Fender | Hardin |
| Kevin | Farrell | Melrose Park |
| Jeremy | Howat | Pekin |
| Tom | Bosko | Saint Charles |
| Joseph | Bosko | Saint Charles |
| Heinz | Haberland | Belvidere |
| Wilber | Clark | Dekalb |
| Williams | James | Bloomington |
| Katherine | Wycoff | Normal |
| Larry | Woodcock | Marion |
| Erik | Mossell | Wilmington |
| Robin | Hylton | Moline |
| Ryan | Schlobohm | East Peoria |
| Joan | Wiers | New Lenox |
| Mary-ellen | Coates | Thornton |
| James | Gurrola | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Danielle | Conduff | Gilberts |
| Cordarryl | Ward | Peoria |
| Tarah | Ohlund | Wilmington |
| David | Edwards | Paris |
| Nimira | Ehani | Niles |
| Greg | Jackman | Aurora |
| Deidra | Foegen | Bloomi |
| Tesha | Martin | Belleville |
| Amy | Tataroff | Palos Heights |
| Chaka | Bailey-Robinson | Calumet City |
| Tara | Dueker | Belleville |
| Carolyn | Vannatta | Galesburg |
| Jermaine | Fricks | Rockford |
| Chastity | Valencia | Des Plaines |
| Gena | Rodely | Pinckneyville |
| Morgan | Coconate | Pingree Grove |
| David | Carroll | Bloomington |
| Toi | Latta | East Saint Louis |
| Donald | Dudley | Chicago Heights |
| Harlan | Thomas | Oak Park |
| John | Davis | Belleville |
| Chris | Tyk | Streamwood |
| Kelley | Davison | Chicago |
| Nicholas | Riden | Abingdon |
| Miguel | Hernandez | Chicago |
| Tyler | Colborn | Belvidere |
| James | Clary | Harvard |
| John | Schwartzkopf | Marissa |
| Tracie | Blair | Peoria |
| Kaylee | Hamilton | Louisville |
| Benjamin | Jordan | Louisville |
| Mark | Keane | Bensenville |
| Emmalene | Carter | Peoria |
| Jacques | Harris | Joliet |
| Kia | Warnsley | Carbondale |
| Arthur | Ward | Chicago |
| Richard | Annable | Cypress |
| Tou Ger | Lee | Evanston |
| Amira | Daoud | Bridgeview |
| Rohit | Dass | Morton Grove |
| Tamisa | Wilson | Oak Lawn |
| Tanara | Chandler | Evergreen Park |
| Calvin | Woods | Chicago |
| Florence | King | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Natasha | Walker | Chicago |
| Bridget | Schuler-Beck | Spring Grove |
| Diondre | Brooks | Chicago |
| Jonathan | Ohara | Chicago |
| Felicia | Ranson | Fairview Heights |
| Jose | Elisalde | Des Plaines |
| Ruth | Gallman | Tinley Park |
| Hasan | Guzeldere | Des Plaines |
| Jeanine | Murrar | Tinley Park |
| Jessica | Stepkowski | Franklin Park |
| Erica | Walker | Chicago |
| Souhaila | Matariyeh | Tinley Park |
| Jennifer | Evans | Chicago |
| Lawanda | Gooch | Chicago |
| Dawn | Pendzinski | Poplar Grove |
| Duane | Turner | Hennepin |
| Monica | Boylen | Hennepin |
| Michael | Mraz | Arlington Heights |
| Latonya | Yates | Arlington Heights |
| Paul | Foegen | Bloomington |
| Jesse | Frank | Sandoval |
| Raymond | Kochevar | Elwood |
| Mike | Williams | Normal |
| Tanika | Gillispie | Normal |
| Christina | Carroll | Carol Stream |
| John | Gabriel | Springfield |
| Paula | Crockett | Danville |
| Caprice | Davis | St Elmo |
| Erika | Villarreal | Naperville |
| Eddie | Davis | Saint Elmo |
| Joseph | Fetters | Peoria |
| Rebecca | Cerza | Joliet |
| Julie | Nowobielski | Joliet |
| Kenneth | Fritz | Batavia |
| Debbie | Hennigan | Morris |
| Brittany | Brewer | Algonquin |
| Antoinette | Booker | Bloomington |
| Sidney | Dove | Bloomington |
| James | Kilduff | Staunton |
| Anna | La Fronza | West Chicago |
| Jenna | Fedeled | Huntley |
| Lindy | Radaszewski | Brookfield |
| Carrie | Allen | Oak Lawn |
| Otis | Durley | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shawn | Edwards | Chicago |
| Chloe | Snowden Morgan | Chicago |
| Nicole | Busker | Belvidere |
| Aurelia | Hatieganu | Morton Grove |
| Nir | Drayman | Evanston |
| Tanya | Kara | Oak Lawn |
| Berg | Joanne | Skokie |
| Eric | Wells | Orland Park |
| Demetrious | Holman | Chicago |
| Marcia | Swiatkowski | Evergreen Park |
| Roberta | Whitehead | Evergreen Park |
| Victor | Bibb | Chicago |
| Marcus | Whitley | Chicago |
| Jessica | Wright | Fairview Heights |
| Mudakir | Hussien | Bridgeview |
| Daniel | Kelsey | Oak Lawn |
| Veronica | Bradley | Chicago |
| Tom | Irons | Orland Park |
| Damiean | Johnson | Rock Island |
| Margaret | Gorski | Belvidere |
| Cristina | Garcia | Elgin |
| Kelly | Curran | Joliet |
| Jennifer | Montz | Charleston |
| Susan | Devilder | Kewanee |
| Van | Devilder | Kewanee |
| Brandon | Fielden | Olney |
| Sonia | Williams | Antioch |
| Christopher | Williams | Antioch |
| Susan | Allen | Wheeling |
| Tasha | Manning | Rockford |
| Catherine | Jaeger | Downers Grove |
| Robert | Voss | Streamwood |
| Tyler | Bean-Catencamp | Springfield |
| Kristen | Vandyke | Chicago |
| Betty | Kent | Round Lake Beach |
| Wendy | Andersen | Mount Prospect |
| Daniel | Thomas | Pekin |
| John | Henkel | Joliet |
| Blaze | Engelkens | Princeton |
| Lisa | Berger | Kankakee |
| Jeremiah | Koch | Flossmoor |
| Gerry | Esther | Chicago |
| Latasha | Hurt | Chicago |
| Lorine | Marshall | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Korey | Fisher | Monmouth |
|---|---|---|
| Eric | Wilson | Champaign |
| Sherri | Doddek | Decatur |
| Marc | Welch | Bloomington |
| Jaime | Mounteer | Effingham |
| Charles | Poss | Brookfield |
| Samantha | Mackowiak | Orland Park |
| Ashley | Witry | Evergreen Park |
| Kirk | Brown | Chicago |
| Carl | Harte | Chicago |
| Tonika | Anderson | Chicago |
| Brigitte | Brantley-Ball | Chicago |
| Lauren | Semanisin | Staunton |
| Nick | Manzella | Orland Park |
| Latoya | Clarke | Skokie |
| Harriett | Pickens-Greenfield | Chicago |
| Linda | Crockett | Evergreen Park |
| Austin | Elsey | Moline |
| Matt | Gruenwald | Crystal Lake |
| Julie | Willer | Joliet |
| Katherine | Harrison | Peotone |
| William | Harrison | Peotone |
| Yolanda | Lee | Matteson |
| Janet | Webb | Bartonville |
| Jason | Crosier | Peoria |
| Allison | Bartlett | Arlington Heights |
| Heidi | Deets | O'Fallon |
| Martin | Craig | Flossmoor |
| Jeremy | Ellis | Pekin |
| Brian | Groboski | Madison |
| Samuel | Bond | Dekalb |
| Matt | Mcdaniels | Sandwich |
| Myra | Howard | Colchester |
| Tom | Cierniak | Glenview |
| Joshua | Williams | Peoria |
| Jonathan | Gray | Springfield |
| Cyle | Traster | Springfield |
| Chester | Czaja | Rockford |
| Robin | Syren | Elk Grove Village |
| Nathaniel | Everly | Creve Coeur |
| Teresa | Harris | Fairview Heights |
| Heath | Fausnacht | Saint Francisville |
| Jason | Beckman | Bolingbrook |
| Pamela | Martinez | Dixon |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| David | Gomez | Mount Vernon |
| Olga | Gelacio | Chicago |
| Lynn | Boswell | Chicago |
| Ebony | Martin | Evergreen Park |
| Edgar | Lopez | Hickory Hills |
| Leslie | Watson | Chicago |
| Shavonne | Hudson | Chicago |
| Rachel | Brauer | Orland Hills |
| Edward | Brauer III | Orland Hills |
| Johnny | Thomas | Chicago |
| Juseena | Spencer-Wiggs | Chicago |
| Charles Louie | Valendez | Des Plaines |
| Gladys | Eskridge | Chicago |
| Floyd | Beatty | Oak Lawn |
| Leslie | Bowsky | Chicago |
| Curtis | Daniels | Rockford |
| Curtis | Daniels | Rockford |
| Matthew | Sproul | Lacon |
| Steven | Orsolini | Lombard |
| Joseph | Orsolini | Lombard |
| Krista | Wanger | Peoria |
| Remah | Gaboriault | Peoria |
| Kimberly | Pool | Eldorado |
| Sandra | Higgins | Ottawa |
| Brandi | Woods | Oak Park |
| Eva | Labender | Waukegan |
| Marla | Garrett | Danville |
| Bridgett | Rolling | Oak Park |
| Elise | Vaughans | Dekalb |
| Rod | Crandall | Buffalo Grove |
| Reid | Hermann | Champaign |
| Michelle | Dietrich | Rockton |
| Tiffany | Banks | Chicago |
| Navarro | Goodwin | Chicago |
| Elizabeth | Goodwin | Chicago |
| Danielle | Romanick | Morton Grove |
| Gloria | Derbigny-henderson | Chicago |
| Derrick | London | Chicago |
| Pete | Zarzycki | Hickory Hills |
| Anne | Zarzycki | Hickory Hills |
| Sapphire | Levi | Morton Grove |
| Kim | Crawl | Chicago |
| Cheryl | Wyatt | Orland Park |
| Brent | Webb | Kinmundy |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Donna | Thomas | Chicago |
|---|---|---|
| Randal | Wicks | Oak Lawn |
| David | Pawletki | Chicago |
| Monica | Dougherty | Orland Park |
| Joseph | Brown | Oak Lawn |
| Lauren | Woods | Chicago |
| Chamelle | Boone Reed | Chicago |
| Natalie | Finley | Chicago |
| Jamal | Harvey | Chicago |
| Amy | Green | Hickory Hills |
| Kelly | Sindowski | Hickory Hills |
| J R | Seymour | Ashley |
| Abdrabo | Abdrabo | Orland Hills |
| Naser | Abdrabo | Orland Hills |
| Amani | Zaid | Orland Hills |
| Belal | Abdrabo | Orland Hills |
| Entsar | Abdrabo | Orland Hills |
| Nifoz | Abdrabo | Orland Hills |
| Justin | Watkins | Chicago |
| Anita | Boismenue | Rud Bud |
| Victoria | Laporte-Simari | Hickory Hills |
| Pradeep | Kesarwani | Des Plaines |
| Melissa | White | Orland Hills |
| Scott | Debruyckere | Moline |
| Kara | Hernandez | East Moline |
| Tim | Hall | Pekin |
| Sabrina | Williams | Colona |
| Leeanna | Haugen | Belvidere |
| Heidi | Heerdt | Spring Valley |
| Susan | Talton | Edwardsville |
| Katie | Weedon | Pekin |
| Cara | Thorson | Oglesby |
| Jason | Thorson | Oglesby |
| Joyce | Aulabaugh | Joliet |
| Kenneth | Wood | Fairview Heights |
| Travis | Logue | Decatur |
| Donald | Pitchers | Rockford |
| Daisy | Lucio | Palatine |
| Carl | Hartke | Effingham |
| Christopher | Libbra | Chicago |
| Ashley | Mathis | Rockford |
| Marc | Taylor | Rockford |
| Allan | Nacapuy | Oak Park |
| Olivia | Gonzalez | Rockford |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Sheena | Sommerfield | Rockford |
|---|---|---|
| Sarah | Sullinger | Shipman |
| Matthew | Holowicki | Naperville |
| Annie | Webster | Peoria |
| Barry | Bauer | Watseka |
| Jackie | Kaminski | Antioch |
| Steven | Listwan | Toulon |
| Mohammad | Ahmadi | Savoy |
| Debra | Donnelly | Chicago |
| Lynda | Stortzum | Effingham |
| Elizabeth | Cherco | Does Plaines |
| Frederick | Selck | Des Plaines |
| Keith | Hudson | Evanston |
| Sean | Burnett | Chicago |
| Tjuana | Bothe | Chicago |
| Niki | Chandani | Skokie |
| Laura | Blackmond | Evergreen Park |
| Randall | Goss | Tinley Park |
| Glenda | Johnson | Chicago |
| Erica | Wallace | Chicago |
| Kelvin | Bonds | Chicago |
| Keith | Hilliard | Chicago |
| Joshua | Doyle | Belleville |
| Brittany | Georgia | Phoenix |
| Graybeal | Anthony | Du Quoin |
| Sean | Matz | Belvidere |
| Lisa | Farrell | Pekin |
| Rick | Farrell | Pekin |
| Lolita Cherna | Lofton | Danville |
| Tami | Williams | Grayslake |
| Robin | Bovan | Peoria |
| Jennifer | Kustra | Cary |
| Dennis | Gladfelter | Canton |
| Mary | Webb | Bonfield |
| Elaine | Odeh | Chicago |
| Jose | Serrano | Libertyville |
| Billy | Faulkner | Rockford |
| Francisca | White | University Park |
| Dan | Glasson | Chicago |
| Neosha | Cole | Chicago |
| Adam | Leblanc | Chicago |
| Rosemary | Arrington | Broadview |
| Brian | Thacker | Joliet |
| James | Cesak | Hickory Hils |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Steve | Bicouvaris | Fox River Grove |
| Tiffany | Garcia | Elwood |
| Wendie | Breeden | Dixon |
| Courtney | Mathis | Alton |
| Kimberly | Luckett | Chicago |
| John | Harvey | Belvidere |
| Patrick | Gaughan | Aurora |
| Tia | Hickman | Alton |
| Joshua | Ash | Riverton |
| Jacqueline | Duff | Joliet |
| Chase | Stpeters | Edwardsville |
| Dana | Lewis | Maywood |
| Marvin | Thomas | Chicago |
| Jennifer | Jennings | Marion |
| Heather | Harvey | Belvidere |
| Tina | Foley | Peoria |
| Grant | Longstreth | Dunlap |
| Sandra | Hagerman | Glenwood |
| Cathleen | Tweedy | Chicago |
| Brittani | Allen | Deerfield |
| Jeremy | Genz | Dixon |
| Daniel | Wilkerson | Chicago |
| Jeffrey | Davis | Chicago |
| Kevetta | Mcphan | Springfield |
| Valerie | Jones | Rock Island |
| Bryan | Ingram | Carterville |
| Daniel | Chmiel | Wauconda |
| Ann | Fulkerson | Springfield |
| John | White | Hoopston |
| Julie | Bell | Belvidere |
| Sharine | Davis | Joliet |
| Lisa | Thoennes | Bloomington |
| Phillip | Komada | Palos Hills |
| Sternberg | Doug | Marion |
| Samantha | Ploense | Bloomington |
| Kristina | Knops | Garden Prairie |
| Michael | Mischen IV | Rockford |
| Jheri | Bevil | Zion |
| Deloco | Bevil | Zion |
| Michaeline | Heiser | Rockford |
| Kimberly | Clark | Belleville |
| Jena | Martin | Metropolis |
| Michelle | Nicolet | Elk Grove Village |
| Simon | Hodgetts | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shaun | Marusek | Arlington Heights |
| Ashley | Adams | Litchfield |
| Nestor | Vasquez | Chicago |
| Summer | Hoagland-Abernathy | Chicago |
| Jami | Carver | Bloomington |
| Andrea | Townsend | Peoria |
| Cheryl | Hunt | Palos Hills |
| Carolyn | Barclay | Palos Hills |
| Scott | Rowan | Des Plaines |
| Jared | Brooks | Bourbonnais |
| Michael | Leslie | East Peoria |
| Sonya | Shirras | Manito |
| Catherine | Walsh | Wheaton |
| Ashley | Johnson | Belleville |
| Alethea | Jordan | Matteson |
| Samantha | Martinez | Fox Lake |
| Joseph | Battaglia | Dixon |
| Derez | Lusk | South Holland |
| Trista | Mcman | Colona |
| Janet | Jennings | Des Plaines |
| Andrew | Jennings | Des Plaines |
| Sarah | Korecki | Marengo |
| Sean | Tracy | Lake Villa |
| William | Reid | Mundelein |
| Keli | Hill | Elgin |
| Laura | Flamuth | Edwardsville |
| Beverly | Dreyer | Quincy |
| Beverly | Howard | Freeport |
| Michael | Tracey | Mount Vernon |
| Glendyn | Beck-Johnson | Maywood |
| Lisa | Hamilton | Rockford |
| Doreen | Daniel | Pontiac |
| Charlene | Bechtel | Springfield |
| Kim | Brown | Quincy |
| Lorri | Joiner | Woodstock |
| Jose | Gonzalez | Bourbonnais |
| Lee | Terrence | Thornton |
| Rene | Higgs | Chicago |
| Cindy | Clayton | Chicago |
| Carly | Nashban | Chicago |
| Amanda | Ostrowitz | Chicago |
| Michael | Klein | Chicago |
| Sean | Elfstrom | West Chicago |
| Tyson | Massey | Effingham |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Thomas | Kasprzak | Oak Lawn |
| Jeanette | Pach | Hickory Hills |
| Nikole | Potajac | Orland Park |
| Stephanie | Hemphill | Chicago |
| James | Boss | Evergreen Park |
| Derek | Jennings | Chicago |
| Priscilla | Lukerson | Chicago |
| Greg | Olas | Marengo |
| Sebastian | Torres | Evergreen Park |
| Ziggy | Pluciennik | Oak Lawn |
| Kimberly | Lego | Des Plaines |
| Christopher | Cota | Rockford |
| Sean | Lawrence | Rochelle |
| Angela | Scheufler | Sycamore |
| Victoria | Hart | Downers Grove |
| Jonathan | Maratto | Melrose Park |
| Stephanie | Joyner | South Holland |
| Michael | Sconyers | Chicago |
| Modupeoluwa | Opakunle | Matteson |
| Steve | Jacobsen | Streator |
| Tracy | Jacobsen | Streator |
| Laura | Bartel | Harvard |
| Mary | Clymer | Ofallon |
| Jo | Ingle | Murphysboro |
| Zahara | Baker | Chicago |
| Cherina | Banks | Chicago |
| Cherrie | Jordan | Chicago |
| Cervantes | Wendy | Waukegan |
| Luis | Melgar | Wheeling |
| Tia | Vaughan | Aurora |
| Rhiannon | Watterson | Sycamore |
| Trish | Utsinger | Monmouth |
| Benjamin | Ford | Jacksonville |
| Tanya | Graves | Freeport |
| Ciara | Allen | Westchester |
| Josh | Goff | Chicago |
| Latanya | Anderson-Gamble | Chicago |
| Brandie | Carraway | Chicago |
| Justin | Davidson | Oak Lawn |
| Martin | Cisneros | Oak Lawn |
| Keisha | Kendrick | Chicago |
| Priyanka | Upadhyay | Schiller Park |
| Elizabeth | Jaimes | Orland Park |
| Brendan | Cantrall | Manteno |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Angie | Mikulcik | Manteno |
| Carolyn | Volkmar | Spring Grove |
| Virginia | Van Vynckt | Morton Grove |
| Julia | Humphrey | Chicago |
| Jennifer | Girod | Oak Lawn |
| Marlo | Lopez | Oaklawn |
| Cassandra | Brown | Chicago |
| Kenya | Ingram-Gunn | Chicago |
| Judith | Dukes | Chicago |
| Jermaine | Blissit | Chicago |
| Andre | Barrett | Bellwood |
| Kristine | Dalzell | Loves Park |
| Tacara | Bradshaw | Yorkville |
| Trina | Harris | Phoniex |
| Tim | Ribes | Troy |
| Kyle | Flanagan | Dixon |
| Gwendoleth | Lozano | Oak Park |
| Julia | Dillon | Joliet |
| Heather | Ballard | Springfield |
| Kenneth | Harding | Abingdom |
| Elizabeth | Frozena | Cary |
| Gregory | Williams | Flossmoor |
| Elizabeth | Bauer | Aurora |
| Isaac | Vasquez | Waukegan |
| Sarah | Ezell | Braidwood |
| John | Fronczak | Chicago |
| Khurram | Halari | Des Plaines |
| Hiba | Halari | Des Plaines |
| Felicia | Gunn | Oak Lawn |
| Annmarie | Ratajczyk | Oak Lawn |
| Melissa | Coronado | Oak Lawn |
| Maria | Christian | Evergreen Park |
| Davin | Coronado | Oak Lawn |
| Leroy | Dellar | Chicago |
| Joseph | Wilkerson | Chicago |
| Tajuana | Johnson | Chicago |
| Janet | Yancy | Chicago |
| Samantha | Jones | Chicago |
| John | Kassis | Tinley Park |
| Adam | Lorenz | Oak Lawn |
| Patricia | Willis | Chicago |
| Kathleen | Lorenz | Oak Lawn |
| Samir | Shillo | Hickory Hills |
| Solomon | Griffin | Evergreen Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Elena | Angelova | Des Plaines |
| Rafal | Chudoba | Schiller Park |
| Kylan | Hamilton | Chicago |
| Tewayne | Kennedy | Des Plaines |
| Melvin | Baxter | Chicago |
| Tamara | Henderson | Chicago |
| Linchay | Henderson | Chicago |
| Steven | Epstein | Oak Lawn |
| Ronald | Anderson | Chicago |
| Steve | Blackmer | Machesney Park |
| Genise | Jefferson | Chicago |
| Jesus | Guerrero | Rochelle |
| Andrew | Rozhon | Crystal Lake |
| Jennifer | Draper | Lincoln |
| Kelssy | Trass | Centralia |
| Monica | Reynaga | Lake Zurich |
| Alexis | Barraza | Hanover Park |
| Jamie | Delgado | Dixon |
| Betty | Loncki | Streamwood |
| Jack | Wells | Oak Park |
| Bill | Tsioles | Arlington Heights |
| Anthony | Geurtsen | Springfield |
| Robert | Santarsieri | Algonquin |
| Colleen | Whidby | Belvidere |
| Sedrik | Taylor-Reavis | Chicago |
| Hermenedilgo | Ayala | Schaumburg |
| Cristian | Vargas | Bensenville |
| Randall | Anders | Evergreen Park |
| Lynn | Crimaldi | Oak Lawn |
| Nicholas | Bland | Chicago |
| Stephanie | Widel | Oak Lawn |
| Theresa | Long | Chicago |
| Michael | Fisher | Chicago |
| Odie | Long | Chicago |
| Brayan | Arias | Schiller Park |
| Robert | Dressler | Skokie |
| Mary | Davis | Lawrenceville |
| Eddie | Sardon | Chicago |
| Aaron | Gordon | Morton Grove |
| Gordon | June | Morton Grove |
| Terrance | Flowers | Chicago |
| Elizabeth | Bartke | Bridgeview |
| James | Frank | Morton Grove |
| Anthony | Anderson | Bridgeview |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Vernecia | Weaver | Chicago |
| Kristin | Bradshaw | Evergreen Park |
| Diane | Reed-Barbee | Oak Lawn |
| Arlene | Holness | Skokie |
| Mary | Topp | Niles |
| Christopher | Bethel | Maryville |
| Elizabeth | Bethel | Maryville |
| Zuri | Washington | Chicago |
| Corey | Ford | Decatur |
| Kimberly | Martin | University Park |
| Dmitri | Gabryszak | Joliet |
| Sheila | Swilley-White | Chicago |
| Alex | Ferguson | Waukegan |
| Terry | Hendren | Pontiac |
| Sergey | Kalinin | Chicago |
| Rich | Sughero | Villa Park |
| Molly | Aguinaga | Elmhurst |
| Linda | Twomey | Hinsdale |
| Cathy | Decillo | Westmont |
| Maixent | Soki Moukoulou | Schaumburg |
| Helen | Adair | Forest Park |
| Hector | Melicoff Rosso | Chicago |
| Al | Lopez | Naperville |
| Jared | Leiper | Freeport |
| Teresa | Edgar | Keyesport |
| Calvin | Mack | Chicago |
| Avyay | Suri | Woodridge |
| Greg | Bugay | Skokie |
| Octavia | Brown | Chicago |
| Leandre | Jones | Chicago |
| Elizabeth | Lange | Oak Lawn |
| Anywar | Maali | Orland Hills |
| Micheal | Ochonicki | Morton Grove |
| Meghan | Ochonicki | Morton Grove |
| Francine | Barron | Chicago |
| Christine | Batchelor | Chicago |
| Steven | Wade | Chicago |
| Cynthia | Givens | Chicago |
| Myles | Jordan | Chicago |
| Rotimi | Aofolaju | Chicago |
| Michael | Harley | Chicago |
| Kanosha | Leonard | Oaklawn |
| Lasean | Johnson | Chicago |
| Anna | Williams-May | Oak Lawn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Takeyshia | Watson | Evergreen Park |
| Daniel | Ward | Deerfield |
| Ashley | Wilkison | Aurora |
| Jennifer | Eichhorst | Romeoville |
| Merissa | Wilkins | Rockford |
| Steven | Lee | Streamwood |
| Robin | Fox | Lincoln |
| Saul | Chavez | Waukegan |
| Thalia | Jackson | Chicago |
| Julio | Villegas | Joliet |
| Catherine | Calderon | Joliet |
| Kristine | Najdowski | Park Ridge |
| Amber | Whitley | Mattoon |
| Lisa | Viviano | Lincoln |
| Latosha | Tracy | Peoria |
| Dan | Nuhn | Peoria |
| David | Jones | Lombard |
| Ryan | Faloona | Northbrook |
| Brandon | Paleczny | Chicago |
| Greg | Balter | Des Plaines |
| Crystal | Davis | Chicago |
| Pauline | Joseph | Chicago |
| Drew | Costello | Evergreen Park |
| Susan | Williams | Waltonville |
| Cordell | Burton | Chicago |
| Jacquelyn | Cannon | Chicago |
| Tom | Hull | Tinley Park |
| Eugene | Goldfarb | Skokie |
| Tondanisha | Tomlinson | Evergreen Park |
| Jeff | Clute | Machesney Park |
| Nancy | Clemens | Ottawa |
| Kevin | Dill | Forest Park |
| Ashlee | Walker | Decatur |
| Salmon | Alvett | Lombard |
| Evonne | Luster | Danville |
| Henry | Griffith | Peoria |
| Lindsey | Herrmann | Amboy |
| Deborah | Campbell-Smith | Glenwood |
| Troy | Bunting | Belvidere |
| Mary Ann | Corbitt | Mason |
| Ryan | Friel | Sycamore |
| Jeremiah | Clarkson | Evanston |
| John | Cretors | Bridgeport |
| Gabriela | Cazarez | Waukegan |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Elizabeth | Evans | Aurora |
| Reeshema | Wood | Aurora |
| Daniel | Walters | Kankakee |
| Povilas | Kazlauskas | Chicago |
| Thomas | Danowski | Sycamore |
| Cathy | Kaiser | Schaumburg |
| Carla | Garcia | Mundelein |
| Katy | Ice | Peoria |
| Lelan | Drue | Harrisburg |
| Clifton | Tucker | Staunton |
| Anthony | Burnett | Addison |
| Patrick | Jones | Plano |
| Angie | Jones | Plano |
| Adam | Hubbard | Homewood |
| Gerald | Cole | Waukegan |
| Dora | Diercks | Chester |
| Michael | Cole | Decatur |
| Carol | Joswiak | Palatine |
| Claire | Joswiak | Palatine |
| Christopher | Herre | Shorewood |
| Kevin | Alvarez | Addison |
| Cynthia | Mccurley | Springfield |
| Maria | Delre | Frankfort |
| Pedro | Lopez | Niles |
| Marcus | Jackson | Kankakee |
| Karolina | Grych | Schaumburg |
| Amy | Schaal | Shobonier |
| Amanda | Bridges | Evanston |
| Lisa | Bridick | Madison |
| Marcus | Adams | Elgin |
| Marisa | Fernandez | Aurora |
| Rob | Konzelman | Glen Ellyn |
| Catrina | Eimer | Clinton |
| Marek | Polerecky | Bartlett |
| Stephen | Erspamer | O'Fallon |
| Reggie | Bell | Kankakee |
| Rutilo | Aguirre | Aurora |
| Mike | Becker | Centralia |
| Clarence | Janiszewski | Belleville |
| Melissa | Hay | Edwardsville |
| Paul | Gammel | Roscoe |
| Lindsay | Cummings | Springfield |
| Racheal | Maldonado | Lake Zurich |
| Jeffrey | Johnson | Aurora |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Margaret | Wease | Urbana |
| Michael | Adams | Murphysboro |
| Jones | James | Hillside |
| Patty | Meers | Decatur |
| Gregory | Kennelly | Cary |
| Caroline | Bleka | Lemont |
| Katrina | Greer | Gerlaw |
| Lisa | Givhan | Crete |
| Dina | Gussie | Woodstock |
| Chris | Lueken | South Elgin |
| Trevor | Bentley | Chicago |
| Brandon | Varro | Carbondale |
| Amanda | Grogan | Carbondale |
| Steven | Gunn | Cary |
| Saul | Alfaro | Aurora |
| Brett | Wilson | Sleepy Hollow |
| Samantha | Wentzloff | Algonquin |
| Anthony | Zak | Chicago |
| Arthur | Taylor | Evanston |
| Antonio | White | Orland Hills |
| Brandon | Jones-Harris | Skokie |
| Becky | Johnson | Bunker Hill |
| Vauclan | Thomas | Chicago |
| Holly | Mccomb | Orland Park |
| Kimberly | Akons | Chicago |
| Brandon | Walker | Belleville |
| Tamiel | Forest | Chicago |
| John | Flynn | Fairview Heights |
| Melissa | Wells | Machesney Park |
| Tomasz | Karnat | Hickory Hills |
| Paul | Gilbert | Chicago |
| Jill | Degrado | Oak Lawn |
| Jacqueline | Ellis | Oak Lawn |
| Rayna | Craft | Chicago |
| Fletcher | Thorne | Brookfield |
| Jacob | Kampen | Hickory Hills |
| Marta | Podkanowicz | Hicjory Hills |
| Susan | Kulpshas | Evergreen Park |
| Ashley | Desplinter | East Moline |
| Lurae | Bailey | Plano |
| Tracy | Evans | Morris |
| Melinda | Rueter | Decatur |
| Jonathan | Jenkins | Batavia |
| John | Kent | Matteson |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jimmy | Brown | Crystal Lake |
| Marcel | Garcia | Evanston |
| Vickie | Hendricks | Ofallon |
| Glenna | Baldwin | Aurora |
| Jackie | Lewis | Arlington Heights |
| Kimberly | Braden | Winthrop Harbor |
| Adam | Braden | Wintbrop Harbor |
| John | Manahan | Des Plaines |
| Dave | Dawson | Streator |
| Cheryl | Davis | Chicago |
| Mark | Bozich | Lemont |
| Cayla | Armstrong | Fairview Heights |
| Ronald | Thomas | Chicago |
| Milauncre | Mayhone | Chicago |
| Debra | Brandt | Oak Lawn |
| Alice | Rooks | Chicago |
| Geri | Chunn | Chicago |
| Jonathan | Volpert | Morton Grove |
| Nicole | Volpert | Morton Grove |
| Briana | Foster | Chicago |
| Jamie | Goode | Marengo |
| Wardell | Jones | Chicago |
| Eleni | Gonzalez | Morton Grove |
| Kimberly | Latham | Chicago |
| William | Walls | Chicago |
| Tyler | Brauer | Columbia |
| Alyssa | Carleton | Evergreen Park |
| Carrie | Grimes | Belleville |
| Jessica | Filbey | Brookfield |
| Adam | Kouba | Evergreen Park |
| Michelle | Williams | Chicago |
| Demirio | Haynes | Chicago |
| Naomi | Couch | Chicago |
| Devin | White | Orland Park |
| Macon | Anna | Rockisland |
| Roy | Dunn | Kewanee |
| Marilyn | Bolling | Mount Vernon |
| Nicole | Matos | Prospect Heights |
| Benjamin | Goebel | Elgin |
| Patricia | Armstrong | Bellwood |
| Marcela | Escutia | Joliet |
| Christopher | Heaney | Chicago |
| Angela | Marton | Elmhurst |
| Rosemary | Rummel | Dekalb |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michael | Margolis | Mundelein |
| Fannie | Hoskins | Addison |
| Jack | Uidl | Chicago |
| Aja | Williams | Chicago |
| Alphonso | Wright | Chicago |
| Tiffini | Wilson | Chicago |
| Dennis | Dresden | Orland Hills |
| David | Borneman | Tinley Park |
| Perry | Apawu | Evergreen Park |
| Beris | Kerr | Chicago |
| Harith | Goodwin | Chicago |
| Claudia | Dement | Orland Park |
| Victoria | Jones | Chicago |
| Ahmad | Aburumman | Bridgeview |
| Anthony | Welch | Orland Hills |
| Byron | Gully | Chicago |
| Jennyfee | Flores | Orland Hills |
| Scott | Burns | Oak Lawn |
| Valentino | Wijaya | Hickory Hills |
| Joann | Adcock | Loami |
| Erica | Martinez | Rockford |
| Afzaal | Qaiser | Lombard |
| Josh | Brown | Murphysboro |
| Robert | Odeneal | Kankakee |
| Kendall | Jackson | Chicago |
| Suzie | Astramsky | Decatur |
| Candace | Argentino | Galesburg |
| Sandi | Edgecomb | Elpaso |
| Bradley | Thomas | Chicago |
| Kylie | Mclenithan | Chicago |
| Kris | Conforti | Palatine |
| Jay | Conforti | Palatine |
| Dedra | Masters | Minonk |
| Susie | Fernandez | Hickory Hills |
| Molly | Baum | Oaklawn |
| John | Ibes | Des Plaines |
| Fontarius | Brown | Fairview Heights |
| Cassie | Mette | Altamont |
| Patrick | Jackson | Chicago |
| Nancy | Schlenker | Belleville |
| Craig | Davis | Opdyke |
| Celia | Guevara | Chicago |
| Angela | Benford | Chicago |
| Gideon | Walker | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Amy | Hruby | Leland |
| Christine | Martino | Chicago |
| Heather | Gacki | Oak Lawn |
| Rodrick | Welch | Chicago |
| Ramcen | Khamou | Niles |
| Cherita | King | Decatur |
| Tricia | Woody | Herrin |
| Jimmie | Devine | Round Lake |
| Shannon | Devine | Round Lake |
| Elaine | Reinsalu | Elgin |
| Michael | Cieslik | Chicago |
| Casey | Herrera | Justice |
| Anya | Holmes | Chicago |
| Maximillian | Washington | Chicago |
| Sarah | Giordano | Westmont |
| Amelia | Fahey | Oak Lawn |
| Juniyah | Gasaway | Chicago |
| Ruben | Martinez | Oaklawn |
| Nathan | Williams | Chicago |
| Barbara | Polahar | Fairview Heights |
| Tameiko | Brownlee | Chicago |
| Gail | Jackson | Chicago |
| Lester | Jackson | Chicago |
| Everett | Berry | Chicago |
| Enza | Albanese | Oak Lawn |
| William | Hudson | Chicago |
| Clarence | Pullins | Chicago |
| Cassandra | Wilson | Chicago |
| Michael | Drink | Chicago |
| Dawn | Gray | Chicago |
| William | Evans | Chicago |
| Hoskins | Illene | Chicago |
| Neenu | Mathew | Niles |
| Tiffany | Williams | Chicago |
| Humberto | Pizarro | Evergreen Park |
| Victor | Diggs | Chicago |
| Tonya | Kolis | Ofallon |
| Geri | Witt | Danville |
| Mike | Macnaughton | New Lenox |
| Mary | Davis | Joliet |
| Lamanda | May | Chicago |
| Lindsey | Stucka | Palatine |
| Tracy | Banks | Chicago |
| William | Marcinkevich | New Lenox |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Darron | Wood | Sugar Grove |
|---|---|---|
| Iris | Jorgensen | Chicago |
| Helen | Masters | Chicago |
| Nico | Labbate | Des Plaines |
| Gail | Stojak | Orland Hills |
| Dion | Earls | Chicago Il |
| Nichole | Bailey | Evergreen Park |
| Janice | Walker | Chicago |
| Umar | Fayyaz | Des Plaines |
| Deneatra | Woods | Chicago |
| Vendetta | Martin | Chicago |
| Noreen | Scollard | Des Plaines |
| Robert | Iwanek | Des Plaines |
| Ellar | Gamble | Chicago |
| Kenya | Howard | Chicago |
| Pamela | Kaiser | Schiller Park |
| Connie | Buley | Manito |
| Megan | Woods | Chicago |
| Antonio | Defily | Sandwich |
| Crystal | Burks | Chicago |
| Eric | Dover | Chicago |
| Erica | Carter-Williams | Chicago |
| Pamela | Hill | Centralia |
| Sarah | Bradshaw | Elwood |
| Bruce | Pape | Rockford |
| Andrew | Brown | La Grange |
| Kimberly | Marungo | Schaumburg |
| Mcdonough | John | Chicago |
| Hugh | Califf | Downers Grove |
| Alex | Williams | Chicago |
| Morgan | Gardner | Clinton |
| Ronell | Conley | Chicago |
| Jennifer | Dobbs | Marion |
| Joshua | Wirtz | Orland Park |
| Rashaun | Hyler | Des Plaines |
| Anna | Andreasik | Des Plaines |
| Terri | Pett | Mount Vernon |
| Trevor | Cummins | O Fallon |
| Dean | Marcanio | Hoffman Estates |
| Anthony | Alonso | Plano |
| Shenia | Blackwell | South Holland |
| Colleen | Radakovitz | Lockport |
| Rudy | Minasian | Deerfield |
| Angela | Guyton | Forest Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Pat | Zurliene | Breese |
| Gisselle | Chairez | Chicago |
| Benjamin | Thomas | Chicago |
| Jason | Talaue | Saint Charles |
| James | Campbell | Chicago |
| Charlene | Elkins | Donnellson |
| Alexandria | Shaver | Chicago |
| Terrence | Guyton | Forest Park |
| Garcia | Edward | Waukegan |
| Fernando | Tovar Garibay | Waukegan |
| Holly | Holly | Xenia |
| Izabela | Miklas | Bensenville |
| Carter | Dale | Pontiac |
| Cristina | Waller | Paxton |
| Miles | Kosik | Oak Park |
| Amber | Rawlinson | Freeport |
| Lori | Washington | Bloomington |
| Cindy | Engelman | Nashville |
| Dawn | Graunke | Oak Park |
| Myly | Luong | Des Plaines |
| Patricia | Carlson | Desplains |
| Krzysztof | Szalinski | Des Plaines |
| Andrew | Cheun | Champaign |
| Jason | Creek | Galesburg |
| Nathan | Holste | Taylorville |
| Eric | Molos | O'Fallon |
| Ann | Magee | Rockford |
| Rachelle | Vardon | Chicago |
| Keith | Erwin | Naperville |
| Jeremiah | Diaz | Chicago |
| Patrick | Augustine | Chicago |
| Alexis | Cumings | Chicago |
| Brycen | Haagenson | Aurora |
| Deborah | Whitacre | Effingham |
| Jean | Aceves | Flora |
| Mary | Sassano | Matteson |
| Michael | Vogelsberg | Freeburg |
| Alek | Tziortzis | Palatine |
| Adolfo | Gonzalez | Glendale Heights |
| Aimee | Treto | Round Lake Beach |
| Amy | Foote | Sleepy Hollow |
| Tarale | Evans | Aurora |
| Hubert | Przygoda | Des Plaines |
| Rhonda | Bottcher | Marengi |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Towauna | Webb | Carpentersville |
| Robert | Wunnicke | Roselle |
| Thomas | Haluska | Pingree Grove |
| Donna | Haluska | Pingree Grove |
| William | Arroyo | Freeport |
| Genny | Pellegrino | Freeport |
| Brenda | Spainhour | Decatur |
| Phillippe | Brutus | Flossmoor |
| Wendy | Godfrey | Gilson |
| Christopher | Anderson | Scheller |
| Alfred | King | Chicago |
| Katherine | Cotto | Chicago |
| Lakeia | Crawford | Springfield |
| Josetta | Danner | Milledgeville |
| Kimberly | Gharrett | Bloomington |
| William | Kirby | Bloomington |
| Esther | Suk | Deerfield |
| James | Goldman | Deerfield |
| Jae | Ryou | Deerfield |
| Lisa | Thomason | Davis Junction |
| Shad | Atia | Des Plaines |
| Edna | Hill | Chicago |
| Deniis | Fletcher-bey | Chicago |
| Deborah | Cage | Chicago |
| Shirley | Campbell | Chicago |
| Fred | Hyser | Mokena |
| Asem | Jaber | Oak Lawn |
| Kimberly | Glover | Peoria |
| Lashanda | James | Hickory Hillls |
| Andrew | Cross | Mokena |
| Roberta | Cross | Mokena |
| Kira | Howard | Chicago |
| Latrice | Shoulders | Chicago |
| Denisse | Clark | Machesney Park |
| Brice | Thompson | Rock Island |
| Keith | Barzano | Carol Stream |
| Alisa | Allen-Barzano | Carol Stream |
| Amber | Lewis | Peoria Heights |
| Candis | Jones | Glenwood |
| Cleopatra | Sibley | Decatur |
| Ashlei | Cook | Loves Park |
| Joshua | Forest | Chicago |
| Felicia | Beals | Kankakee |
| Chris | Bartosik | Wheeling |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Robert | Howell III | Canton |
| Ashley | Derousseau | Chicago |
| Ellen | Hannah | Fox River Grove |
| Steven | Tsang | Bridgeview |
| Lisa | Brackett | Chicago |
| Kenya | Fort | Chicago |
| Dontrice | Goode | Chicago |
| James | Vandewerken | Oak Lawn |
| Assunta | Labriola | Tinley Park |
| Murisiku | Omoware | Oaklawn |
| Jesus | Mata | Skokie |
| Diana | Correa | Skokie |
| Clinton | Lowe | Chicago |
| Josephine | Pritchett | Chicago |
| Thompson | Latoya | Chicago |
| Stephanie | Evans | Chicago |
| Elizabeth | Gonzalez | Oak Lawn |
| Mariana | Elmore | Romeoville |
| Anthony | Behm | Mchenry |
| Kaylee | Behm | Mchenry |
| Sherri | Laurent | Rockford |
| Kimberly | Lisenbee | Kewanee |
| Jessica | Dietz | Wilmington |
| Bershella | Larry | Chicago |
| Selene | Winford | Chicago |
| Paris | Gusta | Chicago |
| Laron | Mason | Orland Hills |
| Angie | Runyan | Brookfield |
| Avo | Randruut | Brookfield |
| Ramse | Lee | Chicago |
| Kimberly | Jensen | Colona |
| Jetty | Gregory | Chicago |
| Elaine | Blair | Chicago |
| Tajanice | Harris | Chicago |
| Timothy | Janes | Mokena |
| Jannie | Williams | Chicago |
| Valarie | Thomas | Fairview Heights |
| Esma | Markicic | Morton Grove |
| Kathy | August | Evergreen Park |
| Kimberly | Watson | Danville |
| Jason Eli | Johnson | Danville |
| Gerald | Elmore | Dolton |
| Sean | Jones | Homewood |
| Latonya | Jones | Granite City |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Daniela | Acamovic | Joliet |
| Sheila | Taylor | Chicago |
| Rebecca | Ford | Palatine |
| Arnetta | Irish | Chicago |
| Arnetta | Irish | Chicago |
| Tim | Colanto Jr | Mokena |
| Danita | Rowland-lewis | Chicago |
| Brigitte | Bellido | Des Plaines |
| Colin | Mccarthy | Evergreen Park |
| Tom | Campagna | Hickory Hills |
| Keith | Lucks | Chicago |
| Sherian | Lammey | Skokie |
| Nicolae | Petricas | Mokena |
| Tim | Ziegler | Brookfield |
| Helen | Yi | Des Plaines |
| Kim | Howard | Chicago |
| Lori | Castro | Joliet |
| Sarah | Helverson | Cary |
| John | Wilson | Cary |
| Kristin | Helverson | Cary |
| Daniel | Acosta | Bartlett |
| Teri | Crenshaw | Rantoul |
| Kelley | Gruca | Sandwich |
| Sherita | Brookshaw | Kankakee |
| Jennifer | Killebrew | Marseilles |
| Ashley | Goulden-Kiefer | Oak Park |
| Anthony | Griffin | Chicago |
| Rachel | Franson | Mokena |
| Fatimah | Tomas | Morton Grove |
| Cindy | Files | Lenzburg |
| Marcia | Jordan | Chicago |
| Emil | Niemi | Rosemont |
| Elizabeth | Matos | Hickory Hills |
| Abdullah | Al Lami | Skokie |
| Pedro | Cortez Jr | Niles |
| Jeffrey | Gassel | Evanston |
| Jacqueline | Brewer Smith | Evergreen Park |
| Tiffani | Walker | Evergreen Park |
| Brittany | Jorgensen | Schaumburg |
| Jacob | Kline | Troy |
| Jennifer | Bennett | Elgin |
| Jesus | Gonzalez | Vernon Hills |
| Katina | Gerontakis-Gonzalez | Vernon Hills |
| Marjorie | Brown | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kourtney | Collins | Decatur |
| Joshuwah | Berg | Wood River |
| Amy | Turner | Paxton |
| Maria | Camacho | Carol Stream |
| Dakota | Puerto | Crystal Lake |
| Ryanq | Pont | Oak Park |
| Cynthia | Duquenne | Canton |
| Dave | Duquenne | Canton |
| Lavada | Davis | Mount Vernon |
| Joanna | Szewczuk | Des Plaines |
| Joe | Dauber | Bensenville |
| Catonia | Anderson | Chicago |
| Mauricio | Lais | Chicago |
| Rashawn | Marsh | Winthrop Harbor |
| Penney | Alleman | Winthrop  Harbor |
| Douglas | Williams | Kankakee |
| Jandy | Hensley | Canton |
| Julie | Fruciano | Chicago |
| Adam | Howard | Bristol |
| Karen | Kaufman | Argenta |
| Michael | Caples | South Holland |
| Roy | Clay | Forest Park |
| Juwanna | Elery | Bellwood |
| Haidee | Galindo | Aurora |
| Richard I | Parlier | Mapleton |
| Jesse | Crowder | Pittsfield |
| Alyse | Frendling | Naperville |
| Reginald | Hudson II | Homewood |
| Yolanda | Watson | Chicago |
| Ryan | Branson | Decatur |
| Rocksan | Keepes | Mt Carmel |
| Lauren | Egelhoff | Piasa |
| Robert | Cooksey | Hoffman Estates |
| Adrenna | Jenkins | South Holland |
| Trevell | Billings | Chicago |
| Carleton | Baker | Chicago |
| Corey | Baker | Chicago |
| Kanisha | Cole | Chicago |
| Jacob | Cashman | Oak Park |
| Gloria | Flanders | Centralia |
| Danielle | Brock | Troy |
| Darla | Hollis | Collinsville |
| Andrew | Clotfelter | Matteson |
| Greg | Gonzalez | Lindenhurst |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Kristina | Lynch | Big Rock |
| Cathy | Hamilton | Gilberts |
| Mark | Dolfen | Bristol |
| Jennifer | Nowaczyk | Elgin |
| Marcus | Blandon | Belleville |
| Printis | Evans | Chicago |
| Gloria | King | Charleston |
| Christabelle | Vargas | Aurora |
| Dawn | Brinkley | Ofallon |
| Ashley | Zabinski | Palatine |
| Krista | Brown | Tuscola |
| Albert | Brown Sr | Tuscola |
| Brianna | Viorel | Carol Stream |
| Frank | Dziadus | Lake Forest |
| Gabrielle | Williams | Chicago |
| Marshara | Anderson | Chicago |
| Ross | Logan | Chicago |
| Helen | Presley | Chicago |
| Marina | Paliev | Deerfield |
| Sarah | Hofflander | Rock Island |
| Sena | Cross | Orland Park |
| Scott | Bryden | Davis |
| Kelly | Jackson | Dongola |
| Cheryl | Bishop | Darien |
| Demetrius | Hall | Chicago |
| Christina | Mark | Darien |
| Sandra | Boatwright | Troy |
| Kristen | Dumke | Aurora |
| Rebecca | Falasz | Bolingbrook |
| Sonny | White | Aurora |
| Carol | Galliett | Village Of Lakewood |
| Gail | Jones | Chicago |
| Christopher | Wallace | Fairview Heights |
| Hitzke | Teri | Machesney Park |
| Jennifer | Gonzalez | Skokie |
| Ademola | Olurotimi | Morton Grove |
| Inna | Golshmit | Skokie |
| Timothy | Kortz | Schaumburg |
| Mohammad | Khan | Schaumburg |
| Amanda | Dehoyos | Elgin |
| Sophia | Dehoyos | Elgin |
| Tracy | England | Sycamore |
| Terri | Wilford | Chicago |
| Lee | Wallace | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Nicholas | Payson | Winthrop Harbor |
| Haley | Jernigan | Joliet |
| Marilyn | Heiser | Decatur |
| Jackie | Mow | Springfield |
| Tomika | May | Chicago |
| Frank | Saliba | Waukegan |
| Susan | Cheng | Naperville |
| Stephanie | Stss | Evanston |
| Daniel | Chaidez | Downs |
| Clinton | Jenkins | Chicago |
| Mylon | Goree | Chicago |
| Daniel | Jones | Chicago |
| Jose | Atilano | Chicago |
| Justice | Perhay | Mapleton |
| Charles | Justes | Skokie |
| Jeremiah | Stymacks | Skokie |
| Lisa | Knudsen | Oak Lawn |
| Lela | Dotson-Snell | Chicago |
| Galin | Georgiev | Schiller Park |
| Michele | Cooper | Decatur |
| Richard | Goldsmith | Chicago |
| Debbie | Granat | Yorkville |
| Sean | Foxley | Chicago |
| Kenneth | Cureton | Chicago |
| Edward | Landesman | Skokie |
| Cassandra | Brown | Chicago |
| Shanta | Coppage | Evergreen Park |
| Ken | Banach | Skokie |
| Derrick | Davis | Chicago |
| Schroeder | Mathew | Oak Lawn |
| Kimberly | Mohead | Chicago |
| Michelle | Hightower | Chicago |
| Denise | Bozza | Des Plaines |
| Kyra | Price-Triplett | Highlands Park |
| Nicole | Douglas | Evergreen Park |
| Steven | Branson | Springfield |
| Andrea | Wolpa | Skokie |
| Susana | Cabrales | Chicago |
| Amanda | Ault-henning | Oak Lawn |
| Edgar | Vera | Oaklawn |
| Daniel | Malloy | Evergreen Park |
| Lauren | Kelly | Oak Lawn |
| Kimberly | Walters | Chicago |
| David | Williams | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jamie | Mittler | Evergreen Park |
| Greg | Doss | Chicago |
| Dorian | Jones | Chicago |
| Sandra | Barajas | Hickory Hills |
| Jessica | Hoefker | Hartsburg |
| Sean | Kennedy | Bourbonnais |
| Jeremy | Amick | Fairview |
| Jafet | Lopez | Elk Grove Village |
| James | Cirignani | Elgin |
| David | Swasko | Elmhurst |
| Anthony | Duckett | Elgin |
| Myria | Duckett | Elgin |
| Hailey | Mayer | Gurnee |
| Yolanda | Estenord | Crystal Lake |
| Kina | Askew | Chicago |
| Elizabeth | Ribeiro | Evanston |
| Goodrich | Baniaga | Evergreen Park |
| Lucretia | Lillard | Oaklawn |
| Jamie | Weimer | Aurora |
| Jonah | Jones | Chicago |
| Samantha | Fox | Palatine |
| Patrick | Williams | Calumet City |
| Sanina | Campbell | Joliet |
| Adrineh | Boyrazian | Skokie |
| Jane | Allyson | Skokie |
| Mark | D'Arienzo | Skokie |
| Mark | D'arienzo | Skokie |
| Julie | Giger | Shirley |
| Osiel | Hernandez-Rodriguez | Dekalb |
| Michael | Cortright | Chicago |
| A Nathan | Mihelich | Springfield |
| Blaine | Friedrich | Springfield |
| Cathy | Beckstrom | Gurnee |
| Kathleen | Davidson | Bartlett |
| Joseph | Davidson | Bartlett |
| Jasmine | Childress | Galesburg |
| Denise | Jarvis | Chicago |
| Milos | Milutinovic | Rosemont |
| Keyata | Chatman | Evanston |
| Michael | Boeglein | Naperville |
| Amy | Hamelberg | Antioch |
| Latoya | Wright | Chicago |
| Haly | Dumse | Galesburg |
| Ziad | Adam | Rosemont |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Henry | Rosochacki | Rosemont |
| Elizabeth | Elliott | Roscoe |
| Heather | Diffenbaugh | Woodhull |
| Gloria | Pruess | Hennepin |
| Christa | Deterding | Decatur |
| Mike | Swire | Streamwood |
| Celso | Francia | Glendale Heights |
| Donna | Hrovat | Yorkville |
| Gary | Beck | Gardner |
| Shaning | Ayah | South Holland |
| Ronald | Walker | Hoffman Estates |
| Jessie | Walker | Hoffman Estates |
| Abhimanyu | Khurana | Northbrook |
| Jose | Guerrero | Joliet |
| Candace | Crandall | Grant Park |
| David | Crandall | Grant Park |
| Patty | Noftz | Naperville |
| Kerry | Bates | Coal City |
| Steven | Kusiak | Princeton |
| Patricia | Bates | Coal City |
| Thomas | Swalls | Des Plaines |
| Rachel | Dolan | Chicago |
| Shane | Wyatt | Princeton |
| Chad | Webb | Chicago |
| Cadavian | Dean | Chicago |
| Shawn | Edwards | Chicago |
| Jennifer | Claussen | Oak Lawn |
| Michael | Babcock | Chicago |
| Darien | Johnson | Chicago |
| Linda | Martorano | Roaemont |
| Mysi | Hall | Rosemont |
| Derek | Pudzisz | Oak Lawn |
| Shenequia | Jones | Chicago |
| Karen | Bansley | Oak Lawn |
| Maria | Trivanovic | Melrose Park |
| Lashawn | Walker | Evergreen Park |
| Jason | Loggins | Chicago |
| Kimberly | Berger | Mapleton |
| Lamkin | James | Gibson City |
| Doug | Willour | Elgin |
| Adrienne | Davenport | Joliet |
| Marcus | James | Morris |
| Kelli | Carter | Chicago |
| Mise | Loffman | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Shoinna | Jones | Chicago |
| Diara | Brooks | Chicago |
| Miguelina | Collazo | Oaklawn |
| Ed | Houser | Roscoe |
| Diane | Hill | Evergreen Pk |
| Decola | Buie | Chicago |
| Lisa | Mateyack | Oak Lawn |
| John | Mateyack | Oak Lawn |
| Valetta | Calhoun | Chicago |
| Debra | Hines | Evergreen Park |
| Desiree | Otkins | Chicago |
| Deborah | Lewis | Chicago |
| Kimberly | Martinez | Hebron |
| Anthony | Rajkowski | Hebron |
| Raymond | Martinez | Hebron |
| Frank | Bansley | Oak Lawn |
| Justin | Walsh | Aurora |
| Michelle | Wargo | Palatine |
| Salvadore | Krischke | Rockford |
| Mike | Lloyd | Crystal Lake |
| Lori | Janik | Sugar Grove |
| Hilda | Alvarado | Aurora |
| Rishika | Bawa | Palatine |
| Brian | Lee | South Elgin |
| Shannon | Billings | Oak Lawn |
| Laurie | Clemons | Chicago |
| David | Matthews | Chicago |
| Kimberly | Halwachs | Fairview Heights |
| Joann | Echols | Chicago |
| Starr Jo | Flores-Quijano | Chicago |
| Grzegorz | Szydlowski | Schiller Park |
| Adam | Briseno | Chicago |
| Dion | Maxwell | Evergreen Park |
| Carlotta | Passmore | Chicago |
| Matt | Hoppenrath | Oak Lawn |
| Tonya | Emery | Chicago |
| Olla | Mcfern | Chicago |
| Summer | Lee | Skokie |
| Belinda | Mank | New Athens |
| Xavier | Canady | Chicago |
| Michelle | Holloway | Chicago |
| Darrius | Watson | Arlington Heights |
| Cristina | Aguilera | Arlington Heights |
| Joshua | Laumann | Naperville |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Eleazar | Uriostegui | Schiller Park |
| Shielia | Whitehead | Chicago |
| Geneva | Vanderbilt | Chicago |
| Burt | Foutz | Mascoutah |
| Leslie | Osei | Skokie |
| Dion | Anderson | Chicago |
| Aubrey | Keys | Chicago |
| Sydnee | Blackwell | Chicago |
| Siobhan | Evans | Chicago |
| Christina | Hayes | Chicago |
| Jamie | Bertalmio | Oak Lawn |
| Steve | James | Chicago |
| Richard | Kenner | Skokie |
| Robert | Rubiani | Evergreen Park |
| Denardo | Ellis | Chicago |
| Donald | Lawrence | Chicago |
| Ryan | Argenbright | Oak Lawn |
| Gina | Argenbright | Oak Lawn |
| Adrienne | Afflalo | Chicago |
| Cobb | Harvey | Chicago |
| Lee | Van Hoose | Fairview Heights |
| Penny | Taylor | Chicago |
| Andre | Taylor | Chicago |
| Brad | Kampmeier | Winslow |
| Marcus | Henderson-Forsythe | Chicago |
| Jataun | Taylor | Aurora |
| Mariyah | Taylor | Aurora |
| Ryan | Himes | Neoga |
| Sarah | Higar | Mount Zion |
| David | Carroll | Hoffman Estates |
| Frank | Fornek | Naperville |
| Jace | Freiboth | Monticello |
| Trista | Alfeldt | Nashville |
| Gina | Fron | Oak Lawn |
| Carriann | Williams | Chicago |
| Dennis | Williams | Chicago |
| Ralph | Dennis | Evergreen Park |
| Willie | Edgeston | Evergreen Park |
| Taryn | Mckennie | Chicago |
| Lazett | Harris | Evergreen |
| Tanairis | Cruz | Chicago |
| Joel | Vasquez Hernandez | Chicago |
| Jervany | Cruz | Chicago |
| Steve | Ford | East Moline |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Ivy | Berryhill | University Park |
| Muro | Edgar | Aurora |
| Joni | Hawkins | Aurora |
| Arturo | Calderon | Round Lake Heights |
| Michelle | Dettlo | Huntley |
| Yvonne | Conner | Mascoutah |
| Erin | Easter | Bloomington |
| Christian | Szewczul | Bartlett |
| Katrina | Deleon | Elk Grove Village |
| Monica | Burriell | Sycamore |
| William | Coogan | Franklin Park |
| James | Herda | Kankakee |
| Ray | Besimi | Washington |
| Sonia | Cashmore | Winnebago |
| Linda | Brown | Chicago |
| Darrius | Buckley | Chicago |
| Lynthia | Jackson | Chicago |
| Lisa | Palermo | Bartlett |
| Christina | Calkins | Cortland |
| Kevin | Farlinger | Cortland |
| Cynthia | Haarman | Effingham |
| Roger | Hutchinson | Morton |
| Cynthia | Stamm | Murphysboro |
| Laurie | May | Belleville |
| Steve | Clemen | Freeport |
| Stacy | Elmore | Matteson |
| Kyra | Elmore | Matteson |
| Tracy | Wittmeyer | Lakemoor |
| Vicki | Wittmeyer | Lakemoor |
| Vicki | Wittmeyer | Lakemoor |
| James | Cook | Buffalo Grove |
| Alex | Collingwood | Palmer |
| Crystal | Adams-Newsome | Chicago |
| Melanie | Sklodowski | Niles |
| Lauren | Maiero | Orland Park |
| Traci | Emond | Wonder Lake |
| Candice | Bartelheim | Hebron |
| Maxie | Knighten | Chicago |
| Lane | Lesa | Chicago |
| Robert | Kelly | Edwards |
| Janice | Ewing | Chicago |
| Mandy | Hawkins | Fairview Heights |
| Kane | Martin | Fairview Heights |
| Brenda | Jackson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Antoine | Marion | Chicago |
| William | Blankenship | Mapleton |
| Alfonso | Duran | Chicago |
| Smith | Romarcus | Belleville |
| Amy | Turley | Virden |
| Jennifer | Dawber | Jacksonville |
| Luke | Wydra | Buffalo Grove |
| Stephanie | Hoch | Aurora |
| Dye | Twana | Aurora |
| Sheenita | Bass | Des Plaines |
| Mark | Mustuk | Edwards |
| Joseph | Crachy | Oak Lawn |
| Erica | Harris | Chicago |
| Robert | Turner | Oak Lawn |
| Lynn | Luckett | Oak Lawn |
| Cleo | Donaldson Jr | Chicago |
| Omar | Gobby | Evergreen Park |
| Yolanda | Small-Echols | Chicago |
| Carly | Sup | Franklin Park |
| Paulina | Francka | Palos Hills |
| Barbara | Freeman | Chicago |
| Celeste | Hernandez | Oak Lawn |
| Kenneth | Cox Jr | Chicago |
| Ailene | Barkhoff | Oak Lawn |
| Jamie | Hansens | Chicago |
| Sharlene | Bergan | Oaklawn |
| Rebecca | Cira | Elmhurst |
| Patricia | Bentley | Schiller Park |
| Jorge | Cossio | Chicago |
| Brenda | Brown | Oak Lawn |
| Gayle | Chatman | Chicago |
| Joseph | Solek | Orland Park |
| Ruben | Vargas | Des Plaines |
| Jenifer | Aldrich | Altamont |
| Darlene | Nicholspn | Chicago |
| Yolanda | Harris | Evergreen Park |
| Doug | Schaer | Mapleton |
| Matthew | Medellin | Chicago |
| Doretha | Ingram | Chicago |
| Donald | Ingram | Chicago |
| Dylan | Ingram | Chicago |
| Amy | Brennan | Oak Lawn |
| Kyongche | Kang | Skokie |
| Arzu | Karimova | Skokie |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Karen | Campin | Palos Park |
| Darvell | Bea | Chicago |
| Latanya | Gordon | Chicago |
| Cherita | Wellington-Campbell | Chicago |
| Ross | Alex | Mount Vernon |
| Maria | Cardenas | Franklin Park |
| Arturo | Valerio | Niles |
| Edna | Marshall | Chicago |
| Marcella | Walton | Chicago |
| Liliana | Valadez | Chicago |
| Nicolas | Iglesias | Evergreen Park |
| Lennis | Jordan | Chicago |
| Dori | Wilkens | Chicago |
| Glenn | Engstrom | Skokie |
| Stefanie | Engstrom | Skokie |
| Jason | Barker | Oak Lawn |
| Jennifer | Barker | Oak Lawn |
| Rayshana | Burns | Des Plaines |
| Teresa | Carriere | Chicago |
| Veronica | Mack | Chicago |
| Ann | Farrell | Evergreen Park |
| Felica | Welch | Chicaco |
| Ramon | Whiby | Brooklyn |
| Daniel | Copeland | Decatur |
| Sheri | Mazzocchi | Sugar Grove |
| Karli | Tosterud | Franklin Park |
| Kimberly | Marks | Chicago |
| Laveeda | Benton | Chicago |
| Teresa | Flanagan | Franklin Park |
| Kevin | Flanagan | Franklin Park |
| Andrei | Giuglea | Des Plaines |
| Cunningham | Twanna | Fairview Heights |
| Rosie | Holguin | Evergreen Park |
| Sheila | Jones | Chicago |
| Jacqueline | Torres | Chicago |
| Robert | Velasquez | Chicago |
| Sue | Schey | Fairview Heights |
| Samir | Diaz | Chicago |
| William | Fanning | Jacksonville |
| Chasity | Mursalin | Hoffman Estates |
| Terry | Henry | Dekalb |
| Carrie | Ashley | Canton |
| Victoria | Well | Cary |
| Sean | Harvey | Orland Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Michelle | Coleman | Chicago |
| Lovell | Curry | Chicago |
| Irene | Aikens | Chicago |
| Ron | Westcott | Roscoe |
| Nichole | Westcott | Roscoe |
| Jordan | Hoffman | Chicago |
| Whisenton | Ethel | Chicago |
| Patrick | Taylor | Chicago |
| Bethany | Floyd-Jenks | Camargo |
| Roshann | Whitfield | Chicago |
| Latasha | Garcia | Evergreen Park |
| Donnell | Williams | Chicago |
| Daniel | Reppuhn | Roscoe |
| Jerry | Colarossi | Roscoe |
| Tronna | Freeman | Aurora |
| Jannie | Banks | Kankakee |
| Michael | Zielinski | Hennepin |
| Danuta | Bielanski | Schaumburg |
| Nicklas | Nas | Crystal Lake |
| David | Lewis | Aurora |
| Stephanie | Brefeld | Round Lake |
| Gregory | Brefeld | Round Lake |
| Tiana | Asher | Carlyle |
| Kara | Budde | Watson |
| Winter | Jill | Altamont |
| Tarina | Winter | Altamont |
| Carol | Koreba | Huntley |
| Steven | Bourbeau | Palos Park |
| Dawn | Jones | Washington |
| Patrick | Boswell | Calumet City |
| Linda | Johns | Park Forest |
| Elizabeth | Grosset | Wheeling |
| Jared | Worley | Elgin |
| Racqael | Chears Perry | Naperville |
| Celestine John | Unida | Antioch |
| Shariff | Miftahittin | Hoffmam Estates |
| Jeffrey | Kash | Niles |
| Carol | Dunne | Evergreen Park |
| Clifton | Jones | Belleville |
| Martha | Appling | Chicago |
| Ira | Williams | Oak Lawn |
| Shenelle | Wallace | Oak Lawn |
| Anthony | Wallace | Oak Lawn |
| Heui Sook | Jo | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jacob | Hardwick | Des Plaines |
| Monique | Crocker | Bellville |
| Robin | Conner | Oak Lawn |
| Kiyonna | Mosely | Chicago |
| Jason | Gonzalez | Chicago Ridge |
| Lucy | Gonzalez | Evergreen Park |
| Angela | Hawkins | Chicago |
| Don | Sand | Oak Lawn |
| Barbara | Baron | Palos Park |
| Elodia | Serafin | Chicago |
| Uguumur | Burentugs | Beach Park |
| Tim | Foley | Rantoul |
| Pete | Vukadinovic | Des Plaines |
| Matthew | Silhan | Crystal Lake |
| Eric | Green | Lake In The Hills |
| Maria | Green | Lake In The Hills |
| Michele | Cardona | Aurora |
| Jesus | Cardona | Aurora |
| Anthony | Uruchima | Aurora |
| Courtney | Crump | Elmhurst |
| Patrick | Sidak | Schiller Park |
| Jill | Jackson | Richmond |
| Angela | Cloud-Simmons | Chicago |
| Annette | Ward | Chicago Ridge |
| Banan | Jaber | Chicago Ridge |
| Aleya | Ausley | Chicago |
| Luis | Dzib | Huntley |
| Sherri | Fairbanks | Chicago |
| Pamela | Wagner | Palos Park |
| Lori | Darling | Chicago |
| Victoria | Vences | Chicago |
| Julia | Damato | Winnebago |
| Sean | O'Reilly | Evergreen Park |
| Yuridia | Lara | Evergreen Pk |
| Corrine | Berndt | Oak Lawn |
| Joseph | Grimm | Oak Lawn |
| Lauren | Mollette | Chicago |
| Patricia | Westbrook | Oaklawn |
| Marilyn | Mclaurin | Chicago |
| Ruth | Kimbrough | Chicago |
| Donato | Delprete | Schiller Park |
| Christina | Davila | Chicago |
| Naomi | Del Valle | Skokie |
| Dawn | Sodaro | Oak Lawn |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dennis | Crawley | Oak Lawn |
| Tameka | Yerger | Evergreen Park |
| Sarah | Hurley | Chicago |
| Rausch | Elizabeth | Highland Park |
| Paul | Corning | Naperville |
| Ramona | Grosvenor | Chicago Ridge |
| Cesar | Martinez | Oak Lawn |
| Staci | Brueck | Oak Lawn |
| Luke | Griffis I | Pecatonica |
| Jaclyn | Henshaw | Orland Park |
| Nicole | Eichelberger | Chicago |
| Matthew | Casper-Bassler | Fairview Heights |
| Leonard | Arman | Niles |
| Nicole | Goodfellow | Oak Lawn |
| Sean | Mcquaid | Palos Park |
| Tina | Martin | Volo |
| Jermaine | Benton | Chicago |
| Dereka | Lee | Chicago |
| Tiffany | Cooper | Orland Park |
| Erica | Barron | Chicago |
| William | Upton | Huntley |
| Erin | Donahue | Carpentersville |
| Christine | Woodall | Woodstock |
| Ariana | Daneshbodi | Crystal Lake |
| Eric | Bush-Moline | Highland Park |
| Robert | Davidson | New Lenox |
| Kathleen | Mathews | Beach  Park |
| Andre | Boughton | Chicago |
| Jewell | Dicksonsmith | Chicago |
| Julian | Williams | Chicago |
| Kraig | Barkley | Crystal Lake |
| Ivan | Gentry | Fairview Heights |
| Jennifer | Chinn-Mitchell | Chicago |
| Renee | Klug | Franklin |
| Michael | Becerra | Huntley |
| Ashley | Heckman | Greenville |
| Jason | Mankowski | Orland Park |
| Kenny | Hanley | Elk Grove Village |
| Jessica | Jaegers | Mcleansboro |
| Jon | Busby | Highland Park |
| Amy | Fosdick | Savanna |
| Tisha | Lasley | Granite City |
| Anne | Faulk | Granite City |
| April | Coon | Farrington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jeremy | Coon | Farmington |
| Kimberly | Westerfield | Collinsville |
| Gary | Hunt | Morton |
| Lisa | Franke | Tower Lakes |
| Richandra | Manning | Aurora |
| Ami | Winter | Galesburg |
| Sheila | Mackie | Chicago |
| Ariel | Garcia | Montgomery |
| Rex | Corley | Elk Grove |
| Caroline | Krok | Elgin |
| Kayla | Sygulla | South Elgin |
| Robert | Logsdon | Hanover Park |
| Jeannine | Riske | Palos Hills |
| Kelly | Rohead | Orland Park |
| Pete | Sotirakos | Niles |
| Camille | Giangrande | Huntley |
| Emily | Dawson | Hanna City |
| John | Gulledge | Beach Park |
| Jamell | Warren | Chicago |
| Tamara | Hanna | Chicago |
| Lashonda | Edwards | Chicago |
| Susie | Gindo | Niles |
| Pinger | Kathy | Coal Valley |
| Lisa | Abarca | Aurora |
| Curtis | Jones | Addison |
| Thomas | Genetski | Bartlett |
| Nathan | Poremba | Gurnee |
| Aisha | Caffey | Countryside |
| Aisha | Mccarthy | Chicago |
| Sinetra | Davis | Chicago |
| Monsoon | Elliott | Chicago |
| Jessica | Harper | Kewanee |
| Teresa | Carter | Chicago |
| Aaron | Mcclenon | Chicago |
| Clarence | Gilmore | Chicago |
| Tinuola | Bryant | Chicago |
| Rosaisela | Nogueda | Countryside |
| Edonna | Larkins | Chicago |
| Andrea N | Turner | Chicago |
| David | Damato | Yorkville |
| Jon | Frost | Aurora |
| Eroline | Diego | Chicago |
| Jessica | Torres | Oak Lawn |
| Barbara | Collins | Franklin Park |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Carmen | Fiorentino | Schiller Park |
|---|---|---|
| Devin | Epps | Chicago |
| Dellano | Fluckes | Chicago |
| Ernest | Robinson III | Chicago |
| Kara | Wang | Chicago |
| Linda | Martzluf-Hibbert | Mapleton |
| Terry | Higdon | Fairview Heights |
| Tracie | Thompson | Chicago |
| Kya | Briggs | Chicago |
| Marcie | House | Chicago |
| Colleen | Johnson | Plainview |
| Helen | Gesell | Oak Lawn |
| Peter | Gesell | Oak Lawn |
| Lawrence | Olszak | Orland Park |
| Jennifer | Brown | Gillespie |
| Gina | Hill | Chicago |
| Felicia | Crump-Irvin | Chicago |
| Christopher | Hammons | Chicago |
| Phailoth | Chanhnourack | Fox Lake |
| Kimberly | Chanhnourack | Fox Lake |
| Rick | Dillard | Fairview Heights |
| Phyllis | Slaughter | Chicago |
| Kiana | Whitsell | Chicago |
| Tequila | Williams | Chicago |
| Dennis | Brady | Chicago |
| Miguel | Garcia | Countryside |
| Valeisha | Manning | Chicago |
| Gina | Copenbarger | Blue Mound |
| Richard | Anders | Indianola |
| Cesar | Gutierrez | South Elgin |
| Billie | Force | Decatur |
| Tamika | Washington | Chicago Ridge |
| Tia | Medine | Roscoe |
| Dori | Vincent | Fairview Heights |
| Teresa | Johnson | Chicago |
| Charlene | Dabella | Saint Jacob |
| Ahmad | Elalami | Palos Hills |
| Ana | Elalami | Palos Hills |
| Katrina | Jackson | Chicago |
| James | Durkin | Oak Lawn |
| Donald | Gibson | Chicago |
| Martell | Hines | Chicago |
| Brittany | Salzmann | Palatine |
| Ben | Pauling | Carol Stream |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Casey | Vertz | Marseilles |
| Annette | Young | Wheaton |
| Stephanie | Zeller | Wheaton |
| Jamie | Curatola | Polo |
| Maceo | Willis | Palos Hills |
| Sharonda | Ballentine | Chicago |
| Kent | Evans | Elk Grove Village |
| Nina | Ugarte | Orland Park |
| Romulus | Palamore | Chicago |
| Jason | Stanberry | Virden |
| Diane | Johnson | Galesburg |
| Jacqueline | Essary | West Frankfort |
| Mary | Helfrich | Lovington |
| Anthony | Gilmour | Des Plaines |
| Richard | Bark | Palos Hills |
| Sherri | Ohler | Apple River |
| Lavon | Crump | Willowbrook |
| Stacey | Gendreau | Elgin |
| Heather | Jernstad | Elgin |
| Lindita | Ademi | Elgin |
| Dave | Macaluso | Elgin |
| Azuolas | Kuzmickas | Willowbrook |
| Freundt | Constance | Naperville |
| Deborah | newcross | Willowbrook |
| Jeffrey | Ziegenhorn | Downers Grove |
| Krista | Ziegenhorn | Downers Grove |
| Angelos | Tzivas | Willowbrook |
| Christopher | Johnson | Willowbrook |
| Odeta | Alinauskaite | Darien |
| Jerry | Upchurch | Burr Ridge |
| Alfred | Spikes | Riverdale |
| Annette | Snyder Foster | Chicago |
| Alyssa | Berta | Chicago |
| Jodee | Waffle | Coal Valley |
| Allison | Freeman | Antioch |
| Kathleen | Gersch | Peotone |
| Gerald | Gersch | Peotone |
| Tiffany | Kaufmann | Bryant |
| Karyn | Lawrence | Champaign |
| Paul | Curry | Hammond |
| Phyllis | Wooddell | Ipava |
| Steven | Jackson | Rosiclare |
| Judith | Adkins | Ludlow |
| Janet | Fletcher | Sesser |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Cesar | Aguilera | Skokie |
| Linda | Binion | Ill |
| Walter | Carter | Decatur |
| Larry | Baker | Dekalb |
| Diana | Jablonski | Franklin Park |
| Ollisha | Adams | Illnois |
| Christine | Putney | Pekin |
| Myisha | Harvey | South Holland |
| Donna | Irvin | Dixon |
| Jutta | Delano | Shelbyville |
| Richard | Vazquez | Berwyn |
| Eric | Homa | Elgin |
| Wei | He | Geneva |
| Marlys | Prahl | Neoga |
| Nestor | Fuel | Palatine |
| Stephanie | Bonds | Chicago |
| Willis | Kim | Springfield |
| Daphne | Hunter | Worth |
| Alexis | Tyson | So Holland |
| Yolanda | Butler | Chicago |
| Jonathan | Gonzalez | Waukegan |
| Bettie | Payton-White | South Holland |
| Wanda | Christiansen | Roscoe |
| Elaine | Anderson | Joy |
| Mary | Turner | Blue Island |
| Monique | Green | Chicago Heights |
| Bianca | Browning | Hazelcrest |
| Delois | Banister | Calumet City |
| Sharon | Walker | Loves Park |
| Kelli | Venezia | Summerfield |
| Nell | Belsher | Harvel |
| Romella | Woods | Chicago |
| Walter | Dankowski | Joliet |
| Rosalind | Williams | Fairview Heights |
| Tanya | Macon | Chicago |
| Tara | White | Maywood |
| Tasha | Ward | Flossmoor |
| Toiya | White | Tinley Park |
| Brian | Earnest | Marion |
| Angeline | Lewis | Park Forest |
| Alicia | Floyd | Norris City |
| Kebiean | Williams | East St Louis |
| Dawn | Finley | Naperville |
| Nancy | Hughes | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jodi | Creuzer | Cedarville |
| Janiece | Barber | Carbondale |
| Gerald | Myvette | Kankakee |
| Robert | Mcgarr | Hanna City |
| Jlondon | Jamerson | Chicago |
| Carrie | Marshall | Chicago |
| Torsha | Anderson | Chicago |
| Tina | Gonyer | Tower Hill |
| Bret | Gowin | Olive Branch |
| Sheryl | Williams | Fairview Heights |
| Theresa | Jones | Champaign |
| Patricia | Willmon | Staunton |
| Erik | Porche | Broadview |
| Leona | Lucas | Harristown |
| Belinda | Warren | Calumet City |
| Tasha | Wilkins | Waukegan |
| Stacy | Ashby | Isco |
| Jennifer | Hugya | Du Quoin |
| Dori | Brown | Harvey |
| Gutjahr | Christina | Willisville |
| Samuel | Cancel | Freeport |
| Ameer | Zakee | Chicago |
| Jerry | Thurman | Chicago |
| Nadeja | Beasley | Chicago |
| Roderick | Baker | Plainfield |
| Corinna | Laver | Stewardson |
| Danielle | Edmondson | Glenwood |
| Jasen | Forrest | Rock Island |
| Samantha | Torres | Ingleside |
| Kendra | Nanfield | Wonder Lake |
| Melisa | Hunter | Richton Park |
| Aaron | Kirkwood | Rockford |
| Andrea | Watson | Chicago |
| William | Hite | Yale |
| Jeremy | Brown | Waukegan |
| Ulysess | Mcnairy | Chicago |
| Sandra | Collura | Roscoe |
| Kathy | Andrews | Warren |
| Tracey | Bond | Dekslb |
| Lisa | Latham | Madison |
| Tiffany | Mcelroy-Smetzer | Saint Joseph |
| David | Smetzer | Saint Joseph |
| Larry | Becker | Savoy |
| Teresa | Massie-Peterson | Chicago |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Sharon | Lane | Elgin |
| Patricia | Lohmar | Elwood |
| Michael | Feustel | Huntley |
| Jennifer | Brown | Hines |
| Carl | Clemons | Fairview |
| Tiffiany | King | Rockford |
| Rita | Lepper | Fowler |
| Brenda | Desmond | Moline |
| Geneva | Anderson | Homewood |
| Rosaalicia | Avila | Spring Valley |
| Brian | Draper | Fairmount |
| John | Douthitt | Beecher |
| James | Roscop | Lake Villa |
| Kasondra | Harrell | Ashmore |
| Billy | Wardell | Calumetcity |
| T | Warner | Calumet City |
| Whitney | Lefler | Wataga |
| Cynthia | Langwith | Willisville |
| Sonja | Jones | Chicago |
| Anthony | Bennett | Grand Chain |
| Rebecca | Deal | Butler |
| Aisha | Jones | Chicago Ridge |
| Michael | Chamness | Danforth |
| Leslie | Howie | Potomac |
| Michael | Wright | Mechanicsburg |
| Julie | Carey | Tuscola |
| Latrina | Webster | Chicago |
| David | Duncan | Matherville |
| Valerie | Foster | Chicago Heights |
| Tamara | Graves | Jonesboro |
| Hannah | Hood | Riverton |
| Rusty | Garrett | Chebanse |
| Laurie | Henry | Riverdale |
| Michael | Jackson | Skokie |
| Debbie | Elston | Mechanicsburg |
| Lacey | Kuntzman | Mount Auburn |
| Sal | Esposito | Brookfield |
| Ann | Williams | Oak Brook |
| Candy | Coulter | Hurst |
| Vicky | Losco | Cedarville |
| Elise | Lafine | Chebanse |
| Mirinda | Freund | Foxlake |
| Tonya | Burch | Chicago |
| Jamie | Hooper | Wilmington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Aleksandra | Rebic | Barrington |
| Laub | Amanda | Bishop Hill |
| Joan | Jerome | Minier |
| Gwendolyn | Treadwell | Springfield |
| Kelly | Campbell | Pleasant Hill |
| Jeff | Veach | Martinsville |
| Tisheena | Gallagher | Elburn |
| Michael | Lucas | Wataga |
| Dave | Whitten | Nauvoo |
| William | Cahall | Dewitt |
| Kimberly | Overturf | Whittington |
| Nicole | Whitcomb | Lansing |
| Bobbie | Dintelmann | Lenzburg |
| Valerie | Turnbow | Lovington |
| Ellen | Bartolozzi | River Grove |
| William | Mullis | Bensenville |
| Joshua | Clemons | Alsey |
| Ebone | Lott | Springfield |
| Barbara | Bowers | Pekin |
| John | Steljes III | Streamwood |
| Sonny | Williams | Rosiclare |
| Sharronda | Eaton | Champaign |
| Jan | Farmer | Hurst |
| Christopher | Bono | Wauconda |
| Rochelle | Echols | Westchester |
| Mary Beth | Dempsey | Minooka |
| Lorraine | Young | Chicago |
| Kathaleen | Koch | Cedarville |
| Scott | Baker | Sigel |
| Stephanie | Wicks | Mazon |
| Christina | Hare | Alexis |
| Cheryl | Cobb | Elizabeth |
| Bridgette | Walker | North Chicago |
| Sam | Lawrence | Seatonville |
| Todd | Grobe | Woodhull |
| Brandi | Love | North Riverside |
| Candy | Meschke | Wilsonville |
| Angela | Cunliffe | Chicago |
| Sheri | Wainwright | Quincy |
| Shawn | Caffey | Chicago |
| Thomas | Brian | Genoa |
| Alisha | Hooks | Chicago |
| Juanita | Gomez | Chicago |
| Matt | Long | Mechanicsburg |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Todd | Vinyard | Rosiclare |
| Chad | Wallis | Findlay |
| Linda | Brown | Chicago |
| Carmecia | Hawthorn | Zion |
| Trinaty | Klein | Marshall |
| Lashonda | Craig | Chicago |
| Marisol | Vazquez | Chicago |
| Apryl | Bryant | Chicago |
| Marlene | Ellison | Calhoun |
| James | Kingston | Tolono |
| Allen | Davis | Melrose Park |
| Rosa | Cervantes | Chicago |
| Arthur | Hamilton | Dolton |
| Twanna | Logue | Ivesdale |
| Vanessa | Packingham | Riverton |
| Patty | Mason | Donnellson |
| Julie | Pasel | Chebanse |
| Robert | Bittles | Keenes |
| Donna | Downs | Carterville |
| George | Lucas | Chicago |
| Cindy | Brandenburg | Sheldon |
| Derrick | Simms | Oswego |
| Kurt | White | Herscher |
| Panagiotis | James | Hinsdale |
| Jerome | Lonzo | Chicago |
| Ann | Sartain | Kenilworth |
| Heather | Fairman | Andalusia |
| Christine | Jennings | Valier |
| Mia | Washington | La Grange Park |
| Tom | Blacet | Hanna City |
| Tabatha | Roseman | Christopher |
| Rich | Moores | Yorkville |
| Lamar | Gayles | Chicago |
| Judie | Elliott | Wedron |
| Porsha | Taifa | Chicago |
| Staci | Foster | Chicago |
| Amanda | Progress | Seneca |
| Aaron | Jamieson | Chicago |
| Renee | Webb | Saint Joseph |
| Shannee | Artis | Calumet City |
| Scott | Wickman | Malta |
| Amanda | Feeney | Millington |
| Candi | Dennis | Dallas City |
| Amanda | Necklace | North Riverside |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Jill | Butts | St Peter |
| Judith | Brewer | Joppa |
| Elizabeth | Giersz | Richmond |
| Denton | Cash | Danfirth |
| Wesley | Maxfeldt | Topeka |
| Cynthia | Holeman | Kankakee |
| Victoria | Brown | Chicago |
| Katrina | Mccalip | Harvey |
| Ernie | Davis | Cameron |
| Shon | Holland | Bedford Park |
| Lewis | Heather | Marion |
| Brittany | Ushman | Williamsville |
| Tina | Parish | Tovey |
| Cindy | Westman | Forrest |
| Christina | Koester | Beecher City |
| Scott | Sornberger | Knoxville |
| Joseph | Panfil-Mayer | Valier |
| Eric | Hetzler | Ashton |
| Christian | Martin | Chicago |
| Lory | Maricle | Hartsburg |
| Bryan | Fortin | Addison |
| Ethan | Baugh | Pekin |
| Shawanna | Harrington | South Holland |
| Scott | Hansen | Prairie City |
| Renee | Sommet | Niantic |
| Scott | Oeltjen | Sesser |
| G | Williams | Saint Anne |
| Erin | Drullinger | Bismarck |
| Christina | Manuel | Mansfield |
| Wendy | Zinser | Glasford |
| Rebecca | Davis | Deland |
| Misty | Garrett | London Mills |
| Anthony | Bain | Elizabeth |
| Caleb | Mauricio | Waynesville |
| Desiree | Baldwin | South Wilmington |
| Mitchell | Owens Jr | Oak Lawn |
| Adam | Barcroft | Cameron |
| Cheryl | Golliher | Grand Tower |
| Shay | Franks | Sterling |
| Jesse | Ames | Table |
| John | Maddy | Seatonville |
| Vicki | Thomas | Arcola |
| Rani | Vance | Apple River |
| Barry | Burrell | Sauk Village |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| Malik | Strowhorn | Chicago |
|---|---|---|
| Gl | Williams | Saint Anne |
| Paige | Krutsinger | Lerna |
| Mary | Mcwhirter | Sandoval |
| Terry | Diamond | Willisville |
| Amanda | Laney | Aroma Park |
| Ashley | Marks | Creal Springs |
| Jadonna | Kendricks | Matteson |
| Carol | Foster | Cuba |
| Jerry | Clements | Pittsfield |
| Robert | Clark | Rapids City |
| Schentel | Maiers-Roth | Dawson |
| Michael | Durbin | Mt Zion |
| Tracy | Cross | Cahokia |
| Kirsten-Andre | Burton | Bolingbrook |
| Lisles | Jennifer | Woodstock |
| Gabriel | Bey | Chicago Heights |
| Bryan | Darnall | Minier |
| Doubet | Kim | South Pekin |
| Tabetha | Jones | Oak Park |
| Bonnie | Hollis | Bismarck |
| Troy | Holland | Stewardson |
| Victoria | Legan | Cissna Park |
| Thomas | Wright | Farmington |
| Jana | Connor | South Wilmington |
| Bianca | Scarbrough | Tolono |
| Eugenia | Harris | Calumet City |
| Otha | Christy | Calumet City |
| Darlene | Flack | Sigel |
| Karen | Davis | London Mills |
| John | Davis | London Mills |
| Shanteah | Johnson | Chicago |
| Donald | Montoro | Wilsonville |
| Wilson | Donaldson | Okawville |
| Johnell | Greer | Springfield |
| Dan | Colvin | Manlius |
| Sandra | Carter | Chicago |
| Brent | Barron | Ottawa |
| Kimberly | Freese | East Peoria |
| Lizette | Taylor | Naperville |
| Angela | Brooks | Chicago |
| Rose | Martinson | Altona |
| Carmen | Orange | Chicago |
| Carol | Dixon | Glencoe |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Stephanie | Allen | Harrisburg |
| Tammy | Huenefeld | Cedarville |
| Lisa | Lynch | St Libory |
| Brandon | Corwin | Alpha |
| Patience | Haahn | Abingdon |
| Ronda | Virklan | Sheldon |
| Angel | Coe | Joliet |
| Tonya | Ussery | Medora |
| Lindy | Hancock | Blue Mound |
| Mary | Vaughnwatson | East Saint Louis |
| Maurice | Hart | Bluffs |
| James | Wilson | Coal Valley |
| Cedric | Calhoun | Chicago |
| Angela | Bryant-Fletcher | Champaign |
| Todd | Henricks | Cerro Gordo |
| Virginia | Coumbes | Woodson |
| April | Walblay | Catlin |
| Chelsey | Cowan | Wenona |
| Chilone | Rallings | Northlake |
| Rebecca | Bowden | Chicago |
| Carrie | Long | Kempton |
| Carrington | Bell | Hartsburg |
| Melvin | Haig | Magnolia |
| San'tise | Lucas | Montgomery |
| Angela | Martin | Green Valley |
| Fred | Vaughn | Chicago |
| Jody | Aiello carriker | Tovey |
| Rose | Davis | Hoopeston |
| Nicole | Gore | Northlake |
| Cheval | Alston | Chicago Heights |
| Cathy | Wolf | Danville |
| Byron | Hodge | Brookport |
| Roxcenna | Clendenen | Alsey |
| John | Sampiller | North Aurora |
| Ioulanda | Wass | South Pekin |
| Elizabeth | Johnson | Carbondale |
| Donna | Douglas | Melvin |
| Daniel | Winner | Ladd |
| John | Hlavaty | Coulterville |
| Constance | Lachance | Chicago |
| Hannah | Hood | Riverton |
| Kayliegh | Pandolph | Loami |
| Kevin | Stinnett | Ashton |
| Daisy | Georgulakis | Dundee |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Haley | Masterson | Tilden |
| Ernest | Ford | Tilden |
| Jerri | Harris | Glen Ellyn |
| Vicki | Biekert | Irvington |
| Christina | Tucker | Fithian |
| Jonathan | Tucker | Fithian |
| Carolyn | Daniels | Jacksonville |
| James | Phillips Jr | Sterling |
| Heather | Needham | Cambria |
| Eulalia | Douglas | Chicago |
| Aaron | Jones | Herrin |
| Joyce | Williams | Findlay |
| Kevin | Wickline | West Frankfort |
| Denise | Berry | Chapin |
| Joshua | Graf | Joliet |
| Alicia | Edwards | Carbon Cliff |
| Michael | Knauf | Earlville |
| Tracy | Muklewicz | Chicago |
| Carol | Collins | Toledo |
| Frankie | Wheatley-Velazquez | Sesser |
| Leanna | Austermann | Livingston |
| Brittany | Deterding | Livingston |
| Deborah | Gaffield | Bradley |
| Anthony | Lobianco | Bloomington |
| Tillquist | Betty | Mason City |
| Angie | Warren | Joliet |
| Stephen | Timpe | Carbondale |
| Talanda | Cowan | Zion |
| Nicole | Franklin | Oquawka |
| Dee | Doss | Elliott |
| April | Hardiek | Teutopolois |
| Marshall | Mary | Oak Forest |
| Alison | Chamberlain | Millstadt |
| Stephen | Pfifer | Ridgway |
| Jane | Dowdy | Fox Lake |
| Candice | Harrison | Wonder Lake |
| Rich | Unangst | Irvington |
| Thomas | Ellis | Ashton |
| Orion | Yeck | Wilmington |
| Rasheca | Jackson | Elmwood Park |
| Barbara | Whaling | Oakwood |
| Brittney | Barker | Cobden |
| Jonathan | Jackson | Rosiclare |
| Steven | Zeffield | Grayslake |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Thomas | Kamm | Metamora |
| Amanda | Cook | New Berlin |
| Erica | Peray | Oswego |
| Aj | Becker | Durand |
| Remmington | Vanallen | Chicago |
| Kathryn | Habenicht | Monee |
| Chanaanah | Hunter | Lansing |
| Denise | Tovar | Somonauk |
| William | Hogueisson | Orland Park |
| Martha | Garrett | Mound City |
| Sheri | Humm | Elizabethtown |
| Robert | Barrows | Perry |
| Jeremeah | Griffin | Addison |
| Terry | Bain | Ottawa |
| Jeffrey | Gibbs | Manhattan |
| Adam | Fechtler | Irvington |
| Shannon | Williams | Evergreen Park |
| Ahmad | Williams | Evergreen Park |
| Donald Jr | Kinsella | Cooksville |
| Marilyn | Young | Oak Park |
| Veronica | Ware | Fairview Hts |
| Jessica | Wheeler | Mcnabb |
| Charles | Ormiston | Manteno |
| Glenda | Adams | Orangeville |
| Laurie | Vandergriff | Grant Park |
| Krisin | Chugh | Saint Anne |
| Mallory | Hardin | Mackinaw |
| Abbey | Weidendorf | Tilden |
| Deborah | Flavin | Hammond |
| Kiara | Tyrrell | Somonauk |
| Christopher | Jackson | Chicago Ridge |
| D'Franco | Onesto | Palos Park |
| Bryan | Dunlap | Manhattan |
| Gregory | Kyrouac | Ashland |
| Jason | Hill | Sesser |
| Sarah | Gaston | Livingston |
| Michele | Goldsmith | Glen Carbon |
| Lori | Manuel | Hudson |
| Nyssa | Weighall | Carbon Cliff |
| Amelia | Martinez | Minooka |
| Stacey | Dailey | Sheldon |
| Yolanda | Mathews | Bellwood |
| Shane | Watkins | Rapids City |
| Susan | Grandy | Fisher |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Patricia | Bannan | Glasford |
| Christi | Anderson | Verona |
| Jessica | Oboyle | New Burnside |
| Kendra | Mast | Liberty |
| Jaime | Hudson | Chicago |
| Angela | Harper | Chicago |
| Tennelle | Tyson | Downs |
| Eric | Schlensker | Cissna Park |
| Tina | Huling | Nauvoo |
| Brenda | Hoffstot | Collinsville |
| Sharon | Lovern | Hampton |
| Omar | Barajas | Burlington |
| Adrienne | Belton | Chicago |
| Kyle | Davidson | Chicago |
| Karla | Mcdaniles | Viola |
| David | Fowler | Beaverville |
| Susanne | Felton | Aurora |
| Vicky | Byrd | Manito |
| Thomas | Vandekerkhove | Hurst |
| Parker | Trueblood | Rantoul |
| Melissa | Hauret | Aroma Park |
| April | Downen | Tolono |
| Xiomara | Crespo | Chicago |
| Alison | Buadze | Buffalo Grove |
| Travis | Kern | Mackinaw |
| Beth | Eilers-Sparks | Sheldon |
| Silbano | Garcia | New Lenox |
| Melissa | Waun | Jonesboro |
| Margaret | Belford | Greenup |
| Mahogany | Mennefee | Mounds |
| Robert | Nevsimal | Aurora |
| Marisa | Baldwin-Woodhouse | Chicago |
| Charles | Woodhouse | Chicago |
| Michael | Wilson | Jonesboro |
| Cassandea | Fleming | River Forest |
| Amber | Bauer | Lamoille |
| Rick | Ingram | Saint Joseph |
| Ilisha | Alabi | Chicago |
| Danielle | Clark | Energy |
| Kay | White | Golden |
| Kerry | Allen | Kansas |
| Jeffrey | Digangi | Elgin |
| Andre | Young | Chicago |
| Rebecca | Luken-Peach | Lovington |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Dane | Dempsey | Minooka |
| Shannon | Glancey | New Windsor |
| Linda | Loepker | Aviston |
| David | Barajas | Tinley Park |
| Melissa | Kaffenberger | Concord |
| Lesley | Jackson | Colp |
| Donna | Phillos | Apple River |
| Jason | Clark | Holcomb |
| Kylee | Catt | Tamaroa |
| Ametra | Jones | Lombard |
| Anthony | Hernandez | Aurora |
| William | Malone | Peoria |
| William | Barnes | Livingston |
| Maxwell | Berry | Maroa |
| Marsha | Fowler | Iroquois |
| Jonathab | Srebranig | Spring Grove |
| Terra | Kupchek | Charleston |
| Holly | Duckworth | Cobden |
| Diane | Day | Beecher |
| Matthew | Dufek | Libertyville |
| Virginia | Damron | Herrin |
| Eduardo | Santa Cruz | Forest Park |
| Mary | Belke | Elkhart |
| Shawn | Martin | Lockport |
| Sandra | Hill | Atlanta |
| Kristine | Hart | Bethany |
| Jeremy | Gunter | Oakland |
| John | Marden | Delavan |
| Heather | Baxter | Rockford |
| Mark | Dempsey | Minooka |
| Falon | Jones | Bellwood |
| Stacey | Williams | Latham |
| Katie | Dallefeld | Cuba |
| Cherrell | Cox | Rockford |
| Elena | Barron | Galt |
| Robert | Burger | New Holland |
| Emily | Bryan | Belleville |
| Sameia | Charity | Zion |
| Monica | Maloney | Augusta |
| Matthew | Speerly | Waterman |
| Amy | Hemp | Clifton |
| Brentley | Utley | Robinson |
| Tamara | Hays | Carrier Mills |
| Samanthia | Kopatch | La Rose |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Heather | Pitchford | Dixon |
| Alice | Cagnoni | Timewell |
| Stephanie | Bond | Carol Stream |
| James | Grissom | Hamburg |
| Darcy | Comeau | Naperville |
| Kimberly | Ferguson | Ste Marie |
| Yolonda | Williams | Waukegan |
| Rick | Jones | Westville |
| Russell | Thornton | Canton |
| Tamara | Kaminski | Dallas City |
| Lee | Wittler | La Harpe |
| Kelsey | Venecia | Verona |
| Angela | Davis | Riverton |
| Ed | Kaminski | Itasca |
| Ssndra | Apolonio | Springfield |
| Ouida | Brewer | Oak Park |
| Alvin | Wooley | Chicago |
| Cheryl | Boyd | Brimfield |
| Gladis | Bridges | Oak Park |
| Lori | Eskrisge | Chicago |
| Joyce | Williams | Chicago |
| Latess | Drummer | Chicago |
| Joyce | Cook | Long Point |
| Matthew | Dalton | Chicago |
| Tiffany | Gardner | Carrier Mills |
| John | Rusten | Spring Grove |
| Brooks | Hudson | Chicago |
| Pamela | Jones | Morrisonville |
| Ena | Jones | Chicago |
| Edna | Johnson | Chicago |
| Pam | Atkinson | Elmwood |
| Kathleen | Davis | Oblong |
| Deborah | Jackson | Waukegan |
| Arthur | Ellingsen | Arlington Heights |
| Larry | Williamson | Hines |
| Geraldine | Alvarez | Crete |
| Matthew | Gorsuch | Collinsville |
| Anthony | Wright | Fairviewheights |
| Jo | Haley | Springfield |
| Richard | Duran | Crest Hill |
| Randall | Grover | Waukegan |
| Chris | Bakos | Chicago |
| Bogart | Mark | Chicago |
| Jason | Dreifurst | Hillsdale |

VERIFIED PETITION TO COMPEL ARBITRATION

EXHIBIT A

| | | |
|---|---|---|
| Andy | Janopoulos | Chicago |
| Dalton | Bush | Abingdon |
| Joseph | Adams | Chicago |